**Fill in this information to identify the case:**

Debtor name    Quality Oil Tools LLC

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF TEXAS

Case number (if known)    17-33807

☐ Check if this is an amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals

**12/15**

---

**Part 1:**  **Summary of Assets**

1.    *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

     **1a. Real property:**
     Copy line 88 from *Schedule A/B*............................................................................................    $      0.00

     **1b. Total personal property:**
     Copy line 91A from *Schedule A/B*.........................................................................................    $      4,110,891.50

     **1c. Total of all property:**
     Copy line 92 from *Schedule A/B*...........................................................................................    $      4,110,891.50

---

**Part 2:**  **Summary of Liabilities**

2.    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
     Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*..................................    $      8,693,329.79

3.    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

     **3a. Total claim amounts of priority unsecured claims:**
     Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................    $      83,819.78

     **3b. Total amount of claims of nonpriority amount of unsecured claims:**
     Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.................................    +$      2,114,069.16

4.    **Total liabilities** .................................................................................................
     Lines 2 + 3a + 3b    $      10,891,218.73

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name __Quality Oil Tools LLC__

United States Bankruptcy Court for the: __SOUTHERN DISTRICT OF TEXAS__

Case number (if known) __17-33807__

☐ Check if this is an amended filing

# Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

| 3. | **Checking, savings, money market, or financial brokerage accounts** *(Identify all)* | | | |
|---|---|---|---|---|
| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| 3.1. | Texas Capital Bank, N.A. One Riverway, Suite 2100 Houston, TX 77056 | Checking | 7235 | $20,278.51 |
| 3.2. | Texas Capital Bank, N.A. One Riverway, Suite 2100 Houston, TX  77056 | Checking | 8495 | $0.00 |
| 3.3. | Capital One One Lakeshore Drive, 2nd Floo Lake Charles, LA 70629 | | 0610 | $100.00 |

| 4. | **Other cash equivalents** *(Identify all)* | |
|---|---|---|

| 5. | **Total of Part 1.** Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80. | $20,378.51 |
|---|---|---|

| Part 2: | Deposits and Prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

| 7. | **Deposits, including security deposits and utility deposits** Description, including name of holder of deposit |
|---|---|

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Debtor    Quality Oil Tools LLC                                    Case number *(If known)*  17-33807
          Name

Description, including name of holder of prepayment

8.1.    See Attachment B - 8                                                            $69,455.00

9.    **Total of Part 2.**                                                          $69,455.00
      Add lines 7 through 8. Copy the total to line 81.

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.    **Accounts receivable**

11a. 90 days old or less:        488,107.05       -         39,237.84       = ....        $448,869.21
                              face amount                  doubtful or uncollectible accounts

12.    **Total of Part 3.**                                                         $448,869.21
      Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| Part 4: | Investments |
|---|---|

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | Raw materials<br>See Attachment B-19 | N/A | Unknown | Cost | $2,666,818.55 |
| 20. | Work in progress<br>See Attachment B-20 | N/A | $0.00 | Cost | $905,370.23 |

21.    **Finished goods, including goods held for resale**

22.    **Other inventory or supplies**

23.    **Total of Part 5.**                                                         $3,572,188.78
      Add lines 19 through 22.  Copy the total to line 84.

24.    **Is any of the property listed in Part 5 perishable?**
      ■ No
      ☐ Yes

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 2

| Debtor | Quality Oil Tools LLC | Case number *(If known)* | 17-33807 |
|---|---|---|---|
| | Name | | |

**25.** **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

■ No

☐ Yes. Book value _____ Valuation method _____ Current Value _____

**26.** **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

■ No

☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.

☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.

■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.** **Office furniture**<br>Office Furniture, Desks and Cubicles | $28,456.77 | N/A | Unknown |
| **40.** **Office fixtures** | | | |
| **41.** **Office equipment, including all computer equipment and communication systems equipment and software**<br>See Attachment B-41 | $62,380.91 | | Unknown |
| **42.** **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

**43.** **Total of Part 7.**

Add lines 39 through 42.  Copy the total to line 86.

| $0.00 |
|---|

**44.** **Is a depreciation schedule available for any of the property listed in Part 7?**

■ No

☐ Yes

**45.** **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

■ No

☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.

■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor   Quality Oil Tools LLC                                    Case number *(If known)*   17-33807
         Name

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

   47.1.   See Attachment B-47                        $61,218.80                                    Unknown

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**
   See Attachment B-50                                $560,483.28    N/A                          Unknown

51. **Total of Part 8.**

   Add lines 47 through 50.  Copy the total to line 87.

| $0.00 |
| --- |

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
   ■ No
   ☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

**Part 9:**   **Real property**

54. **Does the debtor own or lease any real property?**

   ☐ No.  Go to Part 10.
   ■ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 55.1.   1927 Hwy 90 West, Jennings, LA 70546 | Nonresidential Real Property Lease | $0.00 | N/A | Unknown |
| 55.2.   5513 Curtis Lane, New Iberia, LA 70560 | Nonresidential Real Property Lease | $0.00 | N/A | Unknown |

56. **Total of Part 9.**

   Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

| $0.00 |
| --- |

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 4

| Debtor | Quality Oil Tools LLC | Case number *(if known)* | 17-33807 |
|---|---|---|---|
| | Name | | |

☐ No
■ Yes

58.  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☐ No
■ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

■ No.  Go to Part 11.
☐ Yes Fill in the information below.

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
   Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

|  |  | Current value of debtor's interest |
|---|---|---|
| 71. | **Notes receivable**<br>Description (include name of obligor) | |
| 72. | **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) | |
| 73. | **Interests in insurance policies or annuities** | |
| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)**<br>Claims against TRCW, LLC for breach of contract, breach of Non-Disclosure Agreement, tortious interference with contract and fraud | Unknown |

| Nature of claim | Civil |
|---|---|
| Amount requested | $0.00 |

| | | |
|---|---|---|
| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| 76. | **Trusts, equitable or future interests in property** | |
| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership | |
| 78. | **Total of Part 11.**<br>Add lines 71 through 77. Copy the total to line 90. | $0.00 |

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
■ No
☐ Yes

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | Quality Oil Tools LLC | Case number *(If known)* | 17-33807 |
|---|---|---|---|
| | Name | | |

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $20,378.51 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $69,455.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $448,869.21 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $3,572,188.78 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*..................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $4,110,891.50 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $4,110,891.50 |

| Fill in this information to identify the case: |
|---|

Debtor name      Quality Oil Tools LLC

United States Bankruptcy Court for the:      SOUTHERN DISTRICT OF TEXAS

Case number (if known)      17-33807

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property            12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim**<br>Do not deduct the value of collateral. | **Value of collateral that supports this claim** |
| **2.1** Plexus Fund II, L.P., Collateral Agent<br>Creditor's Name<br><br>4601 Six Forks Road, Suite 528<br>Raleigh, NC 27609<br>Creditor's mailing address<br><br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br><br>**Last 4 digits of account number**<br><br>**Do multiple creditors have an interest in the same property?**<br>■ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | **Describe debtor's property that is subject to a lien**<br>All Assets of the Debtor<br><br><br>**Describe the lien**<br>Promissory Note<br>**Is the creditor an insider or related party?**<br>■ No<br>☐ Yes<br>**Is anyone else liable on this claim?**<br>☐ No<br>■ Yes. Fill out Schedule H: Codebtors (Official Form 206H)<br><br>**As of the petition filing date, the claim is:**<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $7,010,205.21 | Unknown |
| **2.2** Texas Capital Bank, National Association<br>Creditor's Name<br><br>One Riverway, Suite 2100<br>Houston, TX 77056<br>Creditor's mailing address<br><br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br><br>**Last 4 digits of account number**<br><br>**Do multiple creditors have an interest in the same property?** | **Describe debtor's property that is subject to a lien**<br>All Assets of the Debtor<br><br><br>**Describe the lien**<br>Promissory Note<br>**Is the creditor an insider or related party?**<br>■ No<br>☐ Yes<br>**Is anyone else liable on this claim?**<br>☐ No<br>■ Yes. Fill out Schedule H: Codebtors (Official Form 206H)<br><br>**As of the petition filing date, the claim is:**<br>Check all that apply | $1,683,124.58 | Unknown |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

Debtor    Quality Oil Tools LLC                                    Case number (if know)    17-33807
_____
Name

■ No
☐ Yes. Specify each creditor,               ☐ Contingent
including this creditor and its relative     ☐ Unliquidated
priority.                                    ☐ Disputed
_____

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    | $8,693,329.79 |

---

| **Part 2:**   **List Others to Be Notified for a Debt Already Listed in Part 1** |

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| Eric J. Taube<br>Waller Lansden Dortch & Davis, LLP<br>100 Congress Avenue, Suite 1800<br>Austin, TX 78701 | Line  2.2 | |

---

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
</table>

Debtor name    Quality Oil Tools LLC

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF TEXAS

Case number (if known)    17-33807

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims     12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address<br>CITY OF JENNINGS<br>P. O. BOX 1249<br>JENNINGS, LA 70546 | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $6,200.00 | $6,200.00 |
| | Date or dates debt was incurred | Basis for the claim:<br>Taxes | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |
| **2.2** | Priority creditor's name and mailing address<br>IVY J. WOODS, SHERIFF &<br>EX-OFFICIO TAX<br>COLLECTOR<br>PO BOX 863<br>JENNINGS, LA 70546 | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $76,967.17 | $76,967.17 |
| | Date or dates debt was incurred | Basis for the claim:<br>Taxes | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

Debtor  Quality Oil Tools LLC
_____
Name
                                                    Case number (if known)  17-33807

---

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $341.86 | $341.86 |
| | | Check all that apply. | | |

Jefferson Davis Parish School Board
PO Box 1449
Jennings, LA 70546

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
Taxes

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $310.75 | $310.75 |
| | | Check all that apply. | | |

Louisiana Department of Revenue
P.O. Box 3138
Baton Rouge, LA 70821

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
Taxes

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

**Part 2:  List All Creditors with NONPRIORITY Unsecured Claims**

3.  List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $15,951.96 |

4-D CORROSION CONTROL SPECIALISTS, INC.
P. O. BOX 9589
NEW IBERIA, LA 70562-9589

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

Basis for the claim:  Trade

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $350.00 |

ACCURATE WELDMENT TESTING LLC
P.O. BOX 11736
NEW IBERIA, LA 70562

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

Basis for the claim:  Trade

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $188.66 |

AGI INDUSTRIES
PO BOX 53905
LAFAYETTE, LA 70505-3905

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

Basis for the claim:  Trade

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | Quality Oil Tools LLC | | Case number (if known) | 17-33807 |
|---|---|---|---|---|
| | Name | | | |

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $346.50 |
|---|---|---|---|
| | ALBERT DAIGLE`S 66 OIL CO.<br>P.O. BOX 1105<br>JENNINGS, LA 70546 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  Trade | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,590.00 |
|---|---|---|---|
| | ANALYTIC STRESS RELIEVING, INC.<br>PO BOX 740209<br>DEPT# 1027<br>ATLANTA, GA 30374-0209 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  Trade | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $42,534.62 |
|---|---|---|---|
| | Andrew G. Sudduth<br>2245 Texas Avenue, Suite 300<br>Sugar Land, TX 77479 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  Wages | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,225.25 |
|---|---|---|---|
| | APPLIED INDUSTRIAL TECH<br>22510 NETWORK PLACE<br>CHICAGO, IL 60673-1225 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  Trade | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,038.98 |
|---|---|---|---|
| | AT&T<br>P.O. BOX 105262<br>ATLANTA, GA 30348-5262 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  Telephone | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $395.92 |
|---|---|---|---|
| | ATLAS SEALS INC.<br>257 WEST 2950 SOUTH<br>SALT LAKE CITY, UT 84115 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  Trade | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $17,862.48 |
|---|---|---|---|
| | AUTOMATION CONSULTANTS<br>P.O. BOX 6641<br>LAKE CHARLES, LA 70606 | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  Trade | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| Debtor | Quality Oil Tools LLC | Case number (if known) | 17-33807 |
|---|---|---|---|
| | Name | | |

---

**3.11** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $1,367.17
B & J WHOLESALE LLC
P.O. BOX 2190
HOBBS, NM 88241

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  Trade

Is the claim subject to offset? ☒ No  ☐ Yes

---

**3.12** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $1,000.00
BAYOU TESTERS/ACADIANA TESTING &
HEATING
P.O. BOX 2336
MORGAN CITY, LA 70381

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  Trade

Is the claim subject to offset? ☒ No  ☐ Yes

---

**3.13** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $130.00
BRAMMER, CRAIG, DR.
P.O. BOX 487
CROWLEY, LA 70527-0487

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  Trade

Is the claim subject to offset? ☒ No  ☐ Yes

---

**3.14** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $63.35
BUBBA OUSTALET FORD
P. O. BOX 260
JENNINGS, LA 70546

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  Trade

Is the claim subject to offset? ☒ No  ☐ Yes

---

**3.15** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $345.47
BUCH PRINTING COMPANY
414 N. MAIN ST.
JENNINGS, LA 70546

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  Trade

Is the claim subject to offset? ☒ No  ☐ Yes

---

**3.16** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $4,912.00
CAL-TEC, INC.
P.O. BOX 57
BROUSSARD, LA 70518

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  Trade

Is the claim subject to offset? ☒ No  ☐ Yes

---

**3.17** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $54,196.30
CAMERON DISTRIBUTED VALVES
PO BOX 731412
DALLAS, TX 75373

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  Trade

Is the claim subject to offset? ☒ No  ☐ Yes

---

| Debtor | Quality Oil Tools LLC | Case number (if known) | 17-33807 |
|---|---|---|---|
| | Name | | |

---

**3.18**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $645.84 |
|---|---|---|
| CAPITAL VALVE & FITTING CO., INC.<br>9243 INTERLINE AVENUE<br>BATON ROUGE, LA 70809-2462 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade_ | |
| **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.19**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $360.00 |
|---|---|---|
| CAPITOL SERVICES<br>PO BOX 1831<br>AUSTIN, TX 78767 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade_ | |
| **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.20**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,054.53 |
|---|---|---|
| CARBIDE FABRICATORS<br>1204 HAYS ST<br>HOUSTON, TX 77009 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade_ | |
| **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.21**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $29.93 |
|---|---|---|
| CBCO #192 Jennings<br>202 N. Cutting Ave.<br>Jennings, LA 70546 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade_ | |
| **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.22**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $453.50 |
|---|---|---|
| Centerpoint Energy/Entex<br>P.O. Box 4981<br>Houston, TX 77252-2628 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| **Date(s) debt was incurred** _ | **Basis for the claim:** _Utility_ | |
| **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.23**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $677.19 |
|---|---|---|
| Charter Communications<br>PO Box 742614<br>Cincinnati, OH 45274 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade_ | |
| **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.24**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $5,628.27 |
|---|---|---|
| CHARTER SUPPLY<br>P.O. BOX 81735<br>LAFAYETTE, LA 70508-1735 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade_ | |
| **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| Debtor | Quality Oil Tools LLC | Case number (if known) | 17-33807 |
|---|---|---|---|
| | Name | | |

---

**3.25** | Nonpriority creditor's name and mailing address
CINTAS CORPORATION
PO BOX 1472
LAKE CHARLES, LA 70602

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Trade

Is the claim subject to offset? ■ No  ☐ Yes

$2,839.82

---

**3.26** | Nonpriority creditor's name and mailing address
COLDWELL BANKER PELICAN
POST OFFICE BOX 11211
NEW IBERIA, LA 70562

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Trade

Is the claim subject to offset? ■ No  ☐ Yes

$8,233.44

---

**3.27** | Nonpriority creditor's name and mailing address
COMMUNITY COFFEE COMPANY, L.L.C.
P.O. BOX 919149
DALLAS, TX 75391-9149

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Trade

Is the claim subject to offset? ■ No  ☐ Yes

$374.61

---

**3.28** | Nonpriority creditor's name and mailing address
CONSOLIDATED PLASTICS CO. INC.
4700 PROSPER DRIVE
STOW, OH 44224

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Trade

Is the claim subject to offset? ■ No  ☐ Yes

$145.67

---

**3.29** | Nonpriority creditor's name and mailing address
CPL
PO BOX 81471
LAFAYETTE, LA 70598

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Trade

Is the claim subject to offset? ■ No  ☐ Yes

$2,792.60

---

**3.30** | Nonpriority creditor's name and mailing address
CT GASKET & POLYMER CO., INC.
PO BOX 4346
DEPT 56
HOUSTON, TX 77210

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Trade

Is the claim subject to offset? ■ No  ☐ Yes

$1,153.75

---

**3.31** | Nonpriority creditor's name and mailing address
Daily Equipment
PO Box 98209
Jackson, MS 39298-8209

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Trade

Is the claim subject to offset? ■ No  ☐ Yes

$7,270.53

---

| Debtor | Quality Oil Tools LLC | Case number (if known) | 17-33807 |
|---|---|---|---|
| | Name | | |

| 3.32 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $12,869.74 |
|---|---|---|---|
| | DNV GL USA, INC. | ☐ Contingent | |
| | P.O. BOX 201896 | ☐ Unliquidated | |
| | HOUSTON, TX 77216-1896 | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☒ No ☐ Yes | |

| 3.33 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $11,555.00 |
|---|---|---|---|
| | ELITE ENERGY SERVICES, LLC | ☐ Contingent | |
| | PO BOX 98 | ☐ Unliquidated | |
| | BOURG, LA 70343 | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☒ No ☐ Yes | |

| 3.34 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $12,331.72 |
|---|---|---|---|
| | ELITE MANUFACTURING & TOOL | ☐ Contingent | |
| | 8050 BRYAN RD | ☐ Unliquidated | |
| | ROANOKE, LA 70581 | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☒ No ☐ Yes | |

| 3.35 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $3,985.40 |
|---|---|---|---|
| | ENERGY ALLOYS | ☐ Contingent | |
| | 4347 PAYSPHERE CIRCLE | ☐ Unliquidated | |
| | CHICAGO, IL 60674 | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☒ No ☐ Yes | |

| 3.36 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $2,256.07 |
|---|---|---|---|
| | Entergy | ☐ Contingent | |
| | PO Box 8103 | ☐ Unliquidated | |
| | Baton Rouge, LA 70891-8103 | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Utility Service_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☒ No ☐ Yes | |

| 3.37 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $16,086.60 |
|---|---|---|---|
| | EXPRO AMERICAS LLC | ☐ Contingent | |
| | P.O. BOX 122080 | ☐ Unliquidated | |
| | DEPT 2080 | ☐ Disputed | |
| | DALLAS, TX 75312-2080 | | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☒ No ☐ Yes | |

| 3.38 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $263.36 |
|---|---|---|---|
| | FABACHER INCORPORATED | ☐ Contingent | |
| | P.O. BOX 879 | ☐ Unliquidated | |
| | HARVEY, LA 70059-0879 | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☒ No ☐ Yes | |

| Debtor | Quality Oil Tools LLC | Case number (if known) | 17-33807 |
|---|---|---|---|
| | Name | | |

| 3.39 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $36.84 |
|---|---|---|---|
| | Fed Ex Freight<br>PO Box 10306<br>Palatine, IL 60055-0306 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Delivery Service_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.40 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $1,700.00 |
|---|---|---|---|
| | FLOW- QUIP, INC.<br>523 N. SAM HOUSTON PKWY E. STE 390<br>HOUSTON, TX 77060 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.41 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $3,804.00 |
|---|---|---|---|
| | HARTFORD FIRE INSURANCE COMPANY<br>P.O. BOX 731178<br>DALLAS, TX 75373-1178 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Insurance_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.42 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $2,505.00 |
|---|---|---|---|
| | Holland Nameplate<br>PO Box 26443<br>Kansas City, MO 64169-6443 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.43 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $1,992.52 |
|---|---|---|---|
| | HOLLOWAY HOUSTON, INC<br>5833 ARMOUR DR<br>HOUSTON, TX 77020 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.44 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $4,463.00 |
|---|---|---|---|
| | HOUSTON OILFIELD EQUIPMENT<br>9669 PORT ERROLL RD<br>HOUSTON, TX 77095 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.45 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $910.00 |
|---|---|---|---|
| | HOUSTON PLATING AND COATING<br>P.O. BOX 418<br>SOUTH HOUSTON, TX 77587 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _Trade_ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | Quality Oil Tools LLC | Case number (if known) | 17-33807 |
|---|---|---|---|
| | Name | | |

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $285.00 |
|---|---|---|---|

HUGHES WELDING & FABRICATION
P.O. BOX 496
JENNINGS, LA 70546

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _Trade_

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $852.00 |
|---|---|---|---|

Integra Services Technologies, Inc.
PO Box 927353
Dallas, TX 75397-2353

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _Trade_

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,118.40 |
|---|---|---|---|

J&B FASTENERS
6121 GRIGGS ROAD
HOUSTON, TX 77023

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _Trade_

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.49 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $504.00 |
|---|---|---|---|

JEM PRODUCTS INC.
505 JANE ST
NEW IBERIA, LA 70560

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _Trade_

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.50 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $660.00 |
|---|---|---|---|

JENNINGS STORAGE CENTER
1315 AIRPORT RD
JENNINGS, LA 70546

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _Trade_

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.51 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $43,164.61 |
|---|---|---|---|

Jerry E. Shea, Sr. and Estate of
E.S. Shea, Jr.
3401 East Old Spanish Trail
New Iberia, LA 70560

☐ Contingent
☐ Unliquidated
■ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _Lawsuit_

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.52 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $678.19 |
|---|---|---|---|

JIM CAMEL SALES
P. O. BOX 80614
LAFAYETTE, LA 70598

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _Trade_

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Quality Oil Tools LLC | Case number (if known) | 17-33807 |
|---|---|---|---|
| | Name | | |

| 3.53 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $42,534.62 |
|---|---|---|---|
| | John Bradley Mitchell<br>2245 Texas Avenue<br>Sugar Land, TX 77479 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Wages | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.54 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $15,841.69 |
|---|---|---|---|
| | JP STEEL, LLC<br>PO BOX 592<br>KATY, TX 77492-0592 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.55 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $1,148.38 |
|---|---|---|---|
| | KEMPER VALVE & FITTINGS<br>PO BOX 6688<br>CAROL STREAM, IL 60197 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.56 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $491.43 |
|---|---|---|---|
| | KENTWOOD SPRINGS<br>PO BOX 660579<br>DALLAS, TX 75266-0579 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.57 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $841.55 |
|---|---|---|---|
| | Lastie W. (Billy) Benoit<br>815 Shankland, Apt. 32<br>Jennings, LA 70546 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Wages | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.58 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $4,500.00 |
|---|---|---|---|
| | LONESTAR CHOKES<br>11816 COUNTY RD 302<br>PLANTERSVILLE, TX 77363 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.59 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $6,165.60 |
|---|---|---|---|
| | LOUISIANA WORKER'S COMPENSATION<br>P.O. BOX 61005<br>NEW ORLEANS, LA 70161-1005 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | Quality Oil Tools LLC | Case number (if known) | 17-33807 |
|---|---|---|---|
| | Name | | |

| 3.60 | **Nonpriority creditor's name and mailing address**<br>M & F GAUGE & SPECIALTY CO, INC.<br>P.O. BOX 693<br>BROWNWOOD, TX 76804<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _Trade_<br><br>Is the claim subject to offset? ■ No ☐ Yes | $6,215.71 |
|---|---|---|---|
| 3.61 | **Nonpriority creditor's name and mailing address**<br>M-I LLC dba MI-SWACO<br>PO Box 200132<br>Dallas, TX 75320<br><br>**Date(s) debt was incurred** _05/24/17_<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _Agreed Judgment_<br><br>Is the claim subject to offset? ■ No ☐ Yes | $60,617.53 |
| 3.62 | **Nonpriority creditor's name and mailing address**<br>M.M. INDUSTRIES, INC. LAF<br>8480 HWY 182 E<br>MORGAN CITY, LA 70380<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _Trade_<br><br>Is the claim subject to offset? ■ No ☐ Yes | $71.45 |
| 3.63 | **Nonpriority creditor's name and mailing address**<br>MACHINE TOOLS, INC.<br>P.O. BOX 60249<br>LAFAYETTE, LA 70596-0249<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _Trade_<br><br>Is the claim subject to offset? ■ No ☐ Yes | $6,184.77 |
| 3.64 | **Nonpriority creditor's name and mailing address**<br>Mark Devall<br>R209 Brightwood Drive<br>Lafayette, LA 70508<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _Expense Reimbursement_<br><br>Is the claim subject to offset? ■ No ☐ Yes | $6,306.98 |
| 3.65 | **Nonpriority creditor's name and mailing address**<br>MATHERNE INSTRUMENTATION<br>131 CAPITOL BLVD<br>HOUMA, LA 70360<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _Trade_<br><br>Is the claim subject to offset? ■ No ☐ Yes | $1,118.00 |
| 3.66 | **Nonpriority creditor's name and mailing address**<br>MCM OIL TOOLS<br>10422 W. GULF BANK RD.<br>HOUSTON, TX 77040<br><br>**Date(s) debt was incurred** _<br><br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _Trade_<br><br>Is the claim subject to offset? ■ No ☐ Yes | $3,002.71 |

| Debtor | Quality Oil Tools LLC | Case number (if known) | 17-33807 |
|---|---|---|---|
| | Name | | |

| 3.67 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $1,457.99 |
|---|---|---|---|
| | MDM TOOL SUPPLY<br>P.O. BOX 1710<br>BROUSSARD, LA 70518 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.68 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $184.40 |
|---|---|---|---|
| | Metallurgical Supply Co. Inc.<br>150 Pine Forest Drive, Suite 302<br>Houston, TX 77080 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.69 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $1,222.62 |
|---|---|---|---|
| | MOODY-PRICE, L.L.C.<br>PO BOX 4869<br>DEPT 232<br>HOUSTON, TX 77210-4869 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.70 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $420.73 |
|---|---|---|---|
| | MOSS SEAL COMPANY<br>PO BOX 73345<br>HOUSTON, TX 77273 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.71 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $7,855.49 |
|---|---|---|---|
| | NATIONAL OILWELL VARCO NOVGL.878<br>PO BOX 202350<br>C/O T3 ENERGY SERVICES<br>DALLAS, TX 75320-2350 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.72 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $315.96 |
|---|---|---|---|
| | NCH CORPORATION, PARTSMASTER<br>P.O. BOX 971342<br>DALLAS, TX 75397-1342 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.73 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $3,700.00 |
|---|---|---|---|
| | NEECO INDUSTRIES, INC.<br>12302 FM 529<br>HOUSTON, TX 77041 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** Trade | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | Quality Oil Tools LLC | Case number *(if known)* | 17-33807 |
|---|---|---|---|
| | Name | | |

| 3.74 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $7,373.25 |
|---|---|---|---|
| | NOOK INDUSTRIES, INC.<br>28768 NETWORK PLACE<br>CHICAGO, IL 60673-1287 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Trade__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.75 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $585.94 |
|---|---|---|---|
| | NORTHWESTERN MUTUAL<br>PO BOX 3009<br>MILWAUKEE, WI 53201-3009 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Insurance__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.76 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $70,111.35 |
|---|---|---|---|
| | ODIN HEAVY INDUSTRIES LLC<br>PO BOX 2925<br>BRYAN, TX 77805 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Lawsuit__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.77 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $999.60 |
|---|---|---|---|
| | OIL CENTER RESEARCH, LLC<br>P.O. BOX 91510<br>LAFAYETTE, LA 70509 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Trade__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.78 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $320.97 |
|---|---|---|---|
| | OTECO<br>PO BOX 670631<br>DALLAS, TX 75267-0631 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Trade__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.79 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $526.44 |
|---|---|---|---|
| | OVERHEAD DOOR COMPANY OF<br>LAFAYETTE<br>PO BOX 80797<br>LAFAYETTE, LA 70598 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Trade__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.80 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $54,871.50 |
|---|---|---|---|
| | OWENSBY AND KRITIKOS, INC<br>P.O. BOX 1217<br>GRETNA, LA 70054-1217 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Trade__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | Quality Oil Tools LLC | Case number (if known) | 17-33807 |
|---|---|---|---|
| | Name | | |

---

| 3.81 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $600.00 |
|---|---|---|---|
| | PARTEK LABORATORIES INC<br>225 SOUTH HOLLYWOOD ROAD<br>HOUMA, LA 70360 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _Trade_ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.82 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $9,960.87 |
|---|---|---|---|
| | PETRODYNAMIX LLC<br>15905 MORALES RD BUILDING L<br>STE 300<br>HOUSTON, TX 77032 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _Trade_ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.83 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $1,104.00 |
|---|---|---|---|
| | PLATFORM MARINE, INC.<br>P.O. BOX 7110<br>VICTORIA, TX 77903-7110 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _Trade_ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.84 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $890.65 |
|---|---|---|---|
| | POWER CLEANING EQUIPMENT INC.<br>P. O. BOX 16607<br>LAKE CHARLES, LA 70616 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _Trade_ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.85 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $2,824.32 |
|---|---|---|---|
| | PRINCIPAL FINANCIAL GROUP<br>P.O. BOX 10372<br>DES MOINES, IA 50306-0372 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _Insurance_ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.86 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $263.71 |
|---|---|---|---|
| | PRINCIPAL LIFE INSURANCE COMPANY<br>P.O. BOX 310389<br>DES MOINES, IA 50331-0389 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _Insurance_ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.87 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $8,088.07 |
|---|---|---|---|
| | PURVIS INDUSTRIES<br>P.O.  BOX 540757<br>DALLAS, TX 75354-0757 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _Trade_ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | Quality Oil Tools LLC | Case number (if known) | 17-33807 |
|---|---|---|---|
| | Name | | |

---

**3.88** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,500.00

Puttco Oilfield Services, LLC
PO Box 98504
Las Vegas, NV 89193-8504

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Trade__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.89** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $350.78

QUILL
P.O. BOX 37600
PHILADELPHIA, PA 19101-0600

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Trade__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.90** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $189,064.00

REGATE TECHNOLOGY
11816 COUNTRY ROAD 302
PLANTERSVILLE, TX 77363

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Trade__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.91** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,272.67

REGUS MANAGEMENT GROUP
2245 TEXAS AVE, SIUTE 300
ATTN:  CENTER MANAGER
SUGAR LAND, TX 77479

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Rent__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.92** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $709.53

SAIA, INC.
P.O. BOX 730532
DALLAS, TX 75373-0532

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Trade__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.93** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $8,000.00

SAM ROBERTSON REAL ESTATE COMPANY
1300 CAMELLIA BLVD ATTN SONDRA
GAUTHIER
FNB OF LA  LOAN ADMINISTRATIVE ASST
LAFAYETTE, LA 70508

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Rent__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.94** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $29,286.00

SCOTVALVE SERVICES LTD
TOFTHILLS AVENUE, MIDMILL BUSINESS
PARK
KINTORE, ABD AB51 OQP GB

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** __Trade__

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Quality Oil Tools LLC | Case number (if known) | 17-33807 |
|---|---|---|---|
| | Name | | |

---

**3.95** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $6,685.00

SERVICE MACHINE SPECIALTIES, INC
1519 AYMOND ST
EUNICE, LA 70535

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** Trade

Is the claim subject to offset? ■ No ☐ Yes

---

**3.96** | **Nonpriority creditor's name and mailing address** | | $38.30

SMITHCO INDUSTRIES, INC
8918 WAYFARER LANE
HOUSTON, TX 77075

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** Trade

Is the claim subject to offset? ■ No ☐ Yes

---

**3.97** | **Nonpriority creditor's name and mailing address** | | $1,385.53

SOUTHSIDE AUTOMOTIVE
511 S. LAKE ARTHUR AVE
JENNINGS, LA 70546

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** Trade

Is the claim subject to offset? ■ No ☐ Yes

---

**3.98** | **Nonpriority creditor's name and mailing address** | | $329.25

SOUTHWEST CALL CENTER
P.O. BOX 16225
LAKE CHARLES, LA 70616

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** Trade

Is the claim subject to offset? ■ No ☐ Yes

---

**3.99** | **Nonpriority creditor's name and mailing address** | | $288.00

STATE OF LOUISIANA
P.O. BOX 60081
OFFICE OF MOTOR VEHICLES
NEW ORLEANS, LA 70160-0081

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** Fees

Is the claim subject to offset? ■ No ☐ Yes

---

**3.100** | **Nonpriority creditor's name and mailing address** | | $73,402.91

TECH-SEAL INTERNATIONAL
P.O. BOX 91282
HOUSTON, TX 77291-1282

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** Trade

Is the claim subject to offset? ■ No ☐ Yes

---

**3.101** | **Nonpriority creditor's name and mailing address** | | $7,100.00

TESTING SOLUTIONS RENTALS
421 INDUSTRIAL PKWY
LAFAYETTE, LA 70508

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** Trade

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | Quality Oil Tools LLC | Case number (if known) | 17-33807 |
|---|---|---|---|
| | Name | | |

| 3.102 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $71.00 |
|---|---|---|---|

**3.102**

Nonpriority creditor's name and mailing address
TEXAS MUTUAL INSURANCE COMPANY
PO Box 841843
Dallas, TX 75284-1843

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Insurance

Is the claim subject to offset? ■ No  ☐ Yes

$71.00

---

**3.103**

Nonpriority creditor's name and mailing address
The Compliance Office
PO Box 691967
Houston, TX 77269-1967

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Trade

Is the claim subject to offset? ■ No  ☐ Yes

$99.00

---

**3.104**

Nonpriority creditor's name and mailing address
THE PANAGIOTIS FIRM
1540 W. PINHOOK ROAD
LAFAYETTE, LA 70503

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Legal Fees

Is the claim subject to offset? ■ No  ☐ Yes

$2,694.20

---

**3.105**

Nonpriority creditor's name and mailing address
TIGER TOOLS INC.
1013 BERTRAND PARKWAY
BROUSSARD, LA 70518

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Trade

Is the claim subject to offset? ■ No  ☐ Yes

$499.48

---

**3.106**

Nonpriority creditor's name and mailing address
TMJ PLASTICS
PO BOX 575
SPRING, TX 77383

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Trade

Is the claim subject to offset? ■ No  ☐ Yes

$3,344.03

---

**3.107**

Nonpriority creditor's name and mailing address
TOSHIBA FINANCIAL SERVICES
PO BOX 660831
DALLAS, TX 75266-0831

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Copier Lease

Is the claim subject to offset? ■ No  ☐ Yes

$1,948.86

---

**3.108**

Nonpriority creditor's name and mailing address
Travis Moss

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Wages

Is the claim subject to offset? ■ No  ☐ Yes

$3,049.60

---

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

| Debtor | Quality Oil Tools LLC | Case number (if known) | 17-33807 |
|---|---|---|---|
| | Name | | |

---

**3.109** | **Nonpriority creditor's name and mailing address**
TRCW, LLC
503 AVE H
ROSENBERG, TX 77471

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  Lawsuit

Is the claim subject to offset? ■ No ☐ Yes

$701,075.32

---

**3.110** | **Nonpriority creditor's name and mailing address**
UNI-PRO BUSINESS SYSTEMS
P O BOX 81458
LAFAYETTE, LA 70598

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Copier Maintenance Agreement

Is the claim subject to offset? ■ No ☐ Yes

$818.31

---

**3.111** | **Nonpriority creditor's name and mailing address**
United Healthcare
Dept. CH 1051
Palatine, IL 60055-0151

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Insurance

Is the claim subject to offset? ■ No ☐ Yes

$22,967.75

---

**3.112** | **Nonpriority creditor's name and mailing address**
UNITED PARCEL SERVICE
P.O. BOX 7247-0244
PHILADELPHIA, PA 19170-0001

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Trade

Is the claim subject to offset? ■ No ☐ Yes

$272.17

---

**3.113** | **Nonpriority creditor's name and mailing address**
UNITED TECHNOLOGY GROUP, INC.
314 N. LOUISE ST
JENNINGS, LA 70546

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Trade

Is the claim subject to offset? ■ No ☐ Yes

$92.82

---

**3.114** | **Nonpriority creditor's name and mailing address**
VALVEWORKS USA
1650 SWAN LAKE ROAD
BOSSIER CITY, LA 71111

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Trade

Is the claim subject to offset? ■ No ☐ Yes

$2,150.00

---

**3.115** | **Nonpriority creditor's name and mailing address**
VILLE PLATTE IRON WORKS, INC.
256 HOLLOWAY BLVD
VILLE PLATTE, LA 70586

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Trade

Is the claim subject to offset? ■ No ☐ Yes

$15,969.10

---

| Debtor | Quality Oil Tools LLC | Case number (if known) | 17-33807 |
|---|---|---|---|
| | Name | | |

| 3.116 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $257.85 |
|---|---|---|---|

**WASTE MGMT. OF LAKE CHARLES**
PO BOX 9001054
LOUISVILLE, KY 40290-1054

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** Waste Disposal

Is the claim subject to offset? ■ No ☐ Yes

| 3.117 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,373.72 |
|---|---|---|---|

**WELDERS EQUIPMENT, INC.**
1201 WEST PARK AVE.
EUNICE, LA 70535

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** Trade

Is the claim subject to offset? ■ No ☐ Yes

| 3.118 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,382.34 |
|---|---|---|---|

**WELLHEAD DISTRIBUTORS INT'L**
PO BOX 732718
DALLAS, TX 75373-2718

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** Trade

Is the claim subject to offset? ■ No ☐ Yes

| 3.119 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $59,980.00 |
|---|---|---|---|

**WHITLEY PENN**
1400 WEST 7TH STREET SUITE 400
FORT WORTH, TX 76102

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** Accounting Services

Is the claim subject to offset? ■ No ☐ Yes

| 3.120 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $313,257.03 |
|---|---|---|---|

**WHITLIEJO SPECIALTY CO.**
P.O. BOX 82448
LAFAYETTE, LA 70598

☐ Contingent
☐ Unliquidated
■ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** Lawsuit

Is the claim subject to offset? ■ No ☐ Yes

| 3.121 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,003.35 |
|---|---|---|---|

**WILKERSON**
PO BOX 19037
LAKE CHARLES, LA 70616

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** Trade

Is the claim subject to offset? ■ No ☐ Yes

| 3.122 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $16,273.19 |
|---|---|---|---|

**WOLAR INDUSTRIAL, INC**
1313 LOMBARDY
HOUSTON, TX 77023

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** Trade

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | Quality Oil Tools LLC | Case number (if known) | 17-33807 |
|---|---|---|---|
| | Name | | |

| 3.123 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $11,180.00 |
|---|---|---|---|
| | Z&B ENTERPRISES INC. | ☐ Contingent | |
| | 8509 REESE RD. | ☐ Unliquidated | |
| | GUEYDAN, LA 70542 | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: Trade | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

## Part 3:   List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | Andrew B. Totz<br>Totz Ellison & Totz, P.C.<br>2211 Norfolk, Suite 510<br>Houston, TX 77098 | Line  3.76<br>☐ Not listed. Explain ____ | _ |
| 4.2 | David L. Stockel, Boyar Miller<br>2925 Richmond Avenue<br>14th Floor<br>Houston, TX 77098 | Line  3.109<br>☐ Not listed. Explain ____ | _ |
| 4.3 | Edward P. Landry<br>PO Box 12040<br>211 East Main Street<br>New Iberia, LA 70562 | Line  3.51<br>☐ Not listed. Explain ____ | _ |
| 4.4 | Henry R. Liles<br>Henry R. Liles, P.L.C.<br>PO Box 4766<br>Lake Charles, LA 70606-4766 | Line  3.10<br>☐ Not listed. Explain ____ | _ |
| 4.5 | Holly C. Hamm<br>Snow Spence Green LLP<br>2929 Allen Parkway, Suite 2800<br>Houston, TX 77019 | Line  3.61<br>☐ Not listed. Explain ____ | _ |
| 4.6 | Jennifer M. Ardoin<br>Babineaux, Poche, Anthony & Slavich, LLC<br>PO Box 52169<br>Lafayette, LA 70505-2169 | Line  3.120<br>☐ Not listed. Explain ____ | _ |

## Part 4:   Total Amounts of the Priority and Nonpriority Unsecured Claims

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | 83,819.78 |
| 5b. Total claims from Part 2 | 5b. + | $ | 2,114,069.16 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ | 2,197,888.94 |

| Fill in this information to identify the case: |
| --- |
| Debtor name    Quality Oil Tools LLC |
| United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF TEXAS |
| Case number (if known)    17-33807 |

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |
| 2.1.   State what the contract or lease is for and the nature of the debtor's interest    Employment Agreement <br><br> State the term remaining <br><br> List the contract number of any government contract | Andrew G. Sudduth <br> 2245 Texas Avenue, Suite 300 <br> Sugar Land, TX 77479 |
| 2.2.   State what the contract or lease is for and the nature of the debtor's interest    Nonresidential Real Property Lease - 5513 Curtis Lane, New Iberia, Louisiana 70560 <br><br> State the term remaining <br><br> List the contract number of any government contract | Jerry E. Shea, Sr. and Estate of E.S. Shea, Jr. <br> 3401 East Old Spanish Trail <br> New Iberia, LA 70560 |
| 2.3.   State what the contract or lease is for and the nature of the debtor's interest    Employment Agreement <br><br> State the term remaining <br><br> List the contract number of any government contract | John Bradley Mitchell <br> 2245 Texas Avenue <br> Sugar Land, TX 77479 |
| 2.4.   State what the contract or lease is for and the nature of the debtor's interest    Employment Contract <br><br> State the term remaining <br><br> List the contract number of any government contract | Lastie W. (Billy) Benoit <br> 12219 Vaussine Road <br> Lacassine, LA 70650 |

Debtor 1   Quality Oil Tools LLC

First Name          Middle Name          Last Name

Case number (*if known*)   17-33807

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | Employment Agreement Buy-Sell Agreement | |
|---|---|---|---|
| | State the term remaining | | Mark Devall 27511 Pinkstone Court Katy, TX 77494 |
| | List the contract number of any government contract | | |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | Nonresidential Real Property Lease - 2245 Texas Drive, Suite 300, Sugar Land, TX 77479 | |
|---|---|---|---|
| | State the term remaining | | REGUS MANAGEMENT GROUP 2245 TEXAS AVE, SUITE 300 ATTN:  CENTER MANAGER SUGAR LAND, TX 77479 |
| | List the contract number of any government contract | | |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | Nonresidential Real Property Lease - 1927 Hwy 90 West, Jennings, LA 70546 | |
|---|---|---|---|
| | State the term remaining | | Robertson Properties, L.C. 600 Jefferson Street, Suite 400 Lafayette, LA 70501 |
| | List the contract number of any government contract | | |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | Employment Agreement Buy-Sell Agreement Purchase and Sale Agreement for 2013 Toyota Tundra | |
|---|---|---|---|
| | State the term remaining | | Tom Harrington 5823 Mountain View Kingwood, TX 77345 |
| | List the contract number of any government contract | | |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | Copier Leases - Serial Nos. SC7KC32571, SM1A445686, SMHK315866, SC7JC28080, SM1I326118, SMHJ314899, SC7KC32489, SM1J331242 and SMHK315860 | |
|---|---|---|---|
| | State the term remaining | | Toshiba Financial Services PO Box 660831 Dallas, TX 75266-0831 |
| | List the contract number of any government contract | | |

Debtor 1   Quality Oil Tools LLC

First Name        Middle Name        Last Name

Case number (*if known*)   17-33807

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | Copier Maintenance Agreement | |
|---|---|---|---|
| | State the term remaining | | UNI-PRO BUSINESS SYSTEMS<br>P O BOX 81458<br>LAFAYETTE, LA 70598 |
| | List the contract number of any government contract | | |

**Fill in this information to identify the case:**

Debtor name ___Quality Oil Tools LLC___

United States Bankruptcy Court for the: ___SOUTHERN DISTRICT OF TEXAS___

Case number (if known) ___17-33807___

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors
**12/15**

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

### 2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | QOT Holding Company | 2245 Texas Avenue, Suite 300 Sugar Land, TX 77479 | Plexus Fund II, L.P., Collateral Agent | ■ D ___2.1___ ☐ E/F _____ ☐ G _____ |
| 2.2 | QOT Holding Company | 2245 Texas Avenue, Suite 300 Sugar Land, TX 77479 | Texas Capital Bank, National Association | ■ D ___2.2___ ☐ E/F _____ ☐ G _____ |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name ___Quality Oil Tools LLC___

United States Bankruptcy Court for the: ___SOUTHERN DISTRICT OF TEXAS___

Case number (if known) ___17-33807___

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
■ *Schedule H: Codebtors* (Official Form 206H)
■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule*
☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  ___July 3 2017___       x _____
                                        Signature of individual signing on behalf of debtor

                                        John Bradley Mitchell
                                        Printed name

                                        General Manager and CEO
                                        Position or relationship to debtor

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                    Best Case Bankruptcy

QUALITY OIL TOOLS LLC
SCHEDULE B-8
PREPAYMENTS

1225          Prepaid Expenses

| Date | Reference* | Source | Type | Current Period |
|---|---|---|---|---|
| 02-Mar-17 | 81196.1 | Crct post B. Wilson retainer | GL-Jentry-C | $10,000.00 |
| 25-Apr-17 | 81196.2 | B.WILSON INV. 2017-0402 | GL-Jentry-C | ($520.00) |
| 25-Apr-17 | 81196.3 | B. WILSON INV. 2017-0401 | GL-Jentry-C | ($4,725.00) |
| 25-Apr-17 | 81196.4 | WILS/M.PHILLIPS INV.2017-04-25 | GL-Jentry-C | ($1,500.00) |
| | | | | $3,255.00 |
| | | | | |
| 12-Oct-16 | 81067 | Retainer Porter & Hedges | GL-Jentry-C | $10,000.00 |
| 31-May-17 | 81258 | PORTER/ HEDGES LEGAL RETAINER | GL-Jentry-C | $50,000.00 |
| | | | | $60,000.00 |
| | | | | |
| 01-Mar-17 | 2017 LICENSE | CITY | AP-Document | $6,200.00 |
| | TOTAL | | | $69,455.00 |

26-Jun-17  11:00AM
QUALITY OIL TOOLS

**AR Aging**

Aging As Of: 6/18/2017

Page 1 of 2
bv Invoice Date

| Type | Document | Customer PO | Doc Date | Due Date | Days Open | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 | Total Due |
|------|----------|-------------|----------|----------|-----------|--------|---------|---------|---------|-----------|
| **ENSCO** | | **ENSCO INCORPORATED** | | | Contact: ACCt PAYABLE JOULIA BAKER | | | Ph: 1-713-789-1400 | | |
| | | | | | Terms: Net 30 Days | | | Fax: | | |
| INV | 10012 | 10013-0000396798 | 31-Mar-17 | 30-Apr-17 | 79 | | | $4,000.00 | | $4,000.00 |
| CM | 10013 CM | 10002-0000060998 | 18-Apr-17 | 18-May-17 | 61 | | | ($774.00) | | ($774.00) |
| | | | | Customer Totals: | | | | $3,226.00 | | $3,226.00 |
| **ENTERPR** | | **ENTERPRISE OFFSHORE DRILLING, LLC** | | | Contact: BRAD JAMES | | | Ph: 281-854-2000 | | |
| | | | | | Terms: Net 30 Days | | | Fax: 713.350.5118 faxMICH | | |
| INV | 10035 | 900068-202 | 30-May-17 | 29-Jun-17 | 19 | $950.00 | | | | $950.00 |
| INV | 10038 | 900034 300 | 31-May-17 | 30-Jun-17 | 18 | $2,805.99 | | | | $2,805.99 |
| | | | | Customer Totals: | | $3,755.99 | | | | $3,755.99 |
| **HALOREGON** | | **HALLIBURTON ENERGY SERVICES** | | | Contact: AP | | | Ph: 266-82871 | | |
| | | | | | Terms: Net 30 Days | | | Fax: | | |
| INV | 9976 | 4201173184 | 26-Jan-17 | 25-Feb-17 | 143 | | | | $979.65 | $979.65 |
| INV | 10028 | 4201189846 | 27-Apr-17 | 27-May-17 | 52 | | $82,082.00 | | | $82,082.00 |
| | | | | Customer Totals: | | | $82,082.00 | | $979.65 | $83,061.65 |
| **HELME** | | **HELMERICH & PAYNE DRLG, IDC** | | | Contact: HUEY LAFFOON | | | Ph: 918-742-5531 | | |
| | | | | | Terms: Net 30 Days | | | Fax: 504-728-5156TELHOUMA | | |
| INV | 10037 | 039-052217-jt1 | 26-May-17 | 25-Jun-17 | 23 | $9,100.00 | | | | $9,100.00 |
| | | | | Customer Totals: | | $9,100.00 | | | | $9,100.00 |
| **KNIGH** | | **KNIGHT OIL TOOLS** | | | Contact: ALFREDAO FIGUEROA | | | Ph: 337-233-0464 | | |
| | | | | | Terms: Net 30 Days | | | Fax: | | |
| INV | 9921 | 4500171665 | 15-Nov-16 | 15-Dec-16 | 215 | | | | $996.00 | $996.00 |
| INV | 9923 | 4500171609 | 17-Nov-16 | 17-Dec-16 | 213 | | | | $2,291.25 | $2,291.25 |
| INV | 9928 | 4500171418 | 23-Nov-16 | 23-Dec-16 | 207 | | | | $6,210.29 | $6,210.29 |
| INV | 9939 | 4500171816 | 06-Dec-16 | 05-Jan-17 | 194 | | | | $6,050.00 | $6,050.00 |
| | | | | Customer Totals: | | | | | $15,547.54 | $15,547.54 |
| **MANFCA** | | **MANIFOLD SYSTEMS INT'L FZC** | | | Contact: Abdelhamid Harami | | | Ph: 97165269312 | | |
| | | | | | Terms: Net 30 Days | | | Fax: 97165269313 | | |
| INV | 10031 | ORD248 | 22-May-17 | 21-Jun-17 | 27 | $58,150.00 | | | | $58,150.00 |
| | | | | Customer Totals: | | $58,150.00 | | | | $58,150.00 |
| **NABOR** | | **NABORS** | | | Contact: ALBERT NARVAEZ | | | Ph: 337-359-3300 | | |
| | | | | | Terms: Net 30 Days | | | Fax: 337-359-3340 | | |
| INV | 10039 | 13952189 | 01-Jun-17 | 01-Jul-17 | 17 | $9,875.00 | | | | $9,875.00 |
| INV | 10040 | 13957548 | 01-Jun-17 | 01-Jul-17 | 17 | $3,960.50 | | | | $3,960.50 |
| INV | 10041 | 13958790 | 01-Jun-17 | 01-Jul-17 | 17 | $3,638.50 | | | | $3,638.50 |
| INV | 10042 | 13957604 | 01-Jun-17 | 01-Jul-17 | 17 | $3,138.50 | | | | $3,138.50 |
| INV | 10047 | 13974820 | 12-Jun-17 | 12-Jul-17 | 6 | $27,900.00 | | | | $27,900.00 |
| INV | 10045 | 13933718 | 13-Jun-17 | 13-Jul-17 | 5 | $190,656.45 | | | | $190,656.45 |

## ATTACHMENT B-11

26-Jun-17  11:00AM
QUALITY OIL TOOLS

**AR Aging**

Aging As Of: 6/18/2017

Page 2 of 2
by Document Date

| Type | Document | Customer PO | Doc Date | Due Date | Days Open | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 | Total Due |
|------|----------|-------------|----------|----------|-----------|--------|---------|---------|---------|-----------|
| | | | | Customer Totals: | | $239,168.95 | | | | $239,168.95 |
| **ODIN** | | **ODIN HEAVY INDUSTIES** | | Contact: AP | | | Ph: | | | |
| | | | | Terms: | | | Fax: | | | |
| INV | 9773 | SORD-536 | 14-Apr-16 | 14-Apr-16 | 430 | | | | $1,000.00 | $1,000.00 |
| INV | 9961 | PO SORD-799 | 04-Jan-17 | 04-Jan-17 | 165 | | | | $448.65 | $448.65 |
| | | | | Customer Totals: | | | | | $1,448.65 | $1,448.65 |
| **PACIF** | | **PACIFIC VALVE SERVICES, INC.** | | Contact: DIANE DYER | | | Ph: 780-463-3972 | | | |
| | | | | Terms: Net 30 Days | | | Fax: 780-466-0492 | | | |
| INV | 8730 | PO# 856062 | 09-Apr-14 | 09-May-14 | 1,166 | | | | $1,600.00 | $1,600.00 |
| INV | 8752 | 856066 | 16-Apr-14 | 16-May-14 | 1,159 | | | | $5,525.00 | $5,525.00 |
| INV | 8926 | PO008450 | 15-Jul-14 | 14-Aug-14 | 1,069 | | | | $2,250.00 | $2,250.00 |
| INV | 9783 | 840037 | 26-Apr-16 | 26-May-16 | 418 | | | | $11,887.00 | $11,887.00 |
| | | | | Customer Totals: | | | | | $21,262.00 | $21,262.00 |
| **PATTE** | | **PATTERSON SERVICES, INC.-BROUSSARD** | | Contact: ACCOUNTS PAYABLE/LADY BOBBY | | | Ph: 281-719-2990 | | | |
| | | | | Terms: Net 30 Days | | | Fax: 337-359-9911 | | | |
| INV | 10033 | 6010071041 | 26-May-17 | 25-Jun-17 | 23 | $767.97 | | | | $767.97 |
| INV | 10034 | 6010070756 | 26-May-17 | 25-Jun-17 | 23 | $1,436.52 | | | | $1,436.52 |
| INV | 10044 | 6010071822 | 08-Jun-17 | 08-Jul-17 | 10 | $4,408.94 | | | | $4,408.94 |
| | | | | Customer Totals: | | $6,613.43 | | | | $6,613.43 |
| **SPART** | | **SPARTAN OFFSHORE DRILLING** | | Contact: BILL MCGEHEE | | | Ph: | | | |
| | | | | Terms: Net 30 Days | | | Fax: | | | |
| INV | 10023 | S0020074 | 21-Apr-17 | 21-May-17 | 58 | | $7,535.00 | | | $7,535.00 |
| | | | | Customer Totals: | | | $7,535.00 | | | $7,535.00 |
| | | | | Report Totals: | | $316,788.37 | $89,617.00 | $3,226.00 | $39,237.84 | $448,869.21 |

**ATTACHMENT B-11**

GUARDIAN HOLDINGS
ATTACHMENT B-19
RAW MATERIALS
AS OF MAY 31, 2017

| Material | Material2 | Description | Ext_Description | Location_ID3 | On_Hand_Qty | Last_Cost | Value |
|---|---|---|---|---|---|---|---|
| 19692 | 19692 | INDICATOR, 1" MAX. ORIFICE | | F-1-D | 14.00 | 19.57 | 273.98 |
| 20298 | 20298 | SEAL, SEAT, TYPE R CHECK VALVE | | RE-S4-003 | 4.00 | 43.55 | 174.20 |
| 20398 | 20398 | SEAL, SEAT, TYPE R CHECK VALVE | 3-1/16" 5/15M, 4-1/16" 5/15M, CIW | E-1-B | 10.00 | 85.00 | 850.00 |
| 20399 | 20399 | SCREW, SEAT, TYPE R CHECK | VALVE, 3-1/8" 5M, 4-1/16" 5/10M | E-1-D | 2.00 | 195.00 | 390.00 |
| 20734 | 20734 | INDICATOR, 2" MAX. ORIFICE | ALT. P/N  1483ATLAS P/N C-10066 | F-1-E | 2.00 | 49.49 | 98.98 |
| 20737 | 20737 | PLUG, NYLON 2" MAX STEM | ALT. P/N  1004 | F-1-C | 24.00 | 0.14 | 3.36 |
| 030611 | 030611 | 34G O-RING 3-1/16" 10M SHAFFER | 70 BUNA | PARTS ROOM | 14.00 | 0.30 | 4.20 |
| 34208 | 34208 | SEAT SCREW | | SHIP HOLD | 2.00 | 403.39 | 806.78 |
| 34209 | 34209 | POPPET, 2 1/16" 5-15M TYPE R | CHECK VALVEALT. P/N 20306-01 | RE-S4-004 | 2.00 | 197.35 | 394.70 |
| 34210 | 34210 | WASHER TYPE R SEAT RETR. 2"-5M | SEAT RETAINER WASHER F/ 2"-5M "R" CHECK VALVE | E-1-B | 16.00 | 5.00 | 80.00 |
| 34211 | 34211 | SPRING, POPPET, 2" 5-15M | TYPE R CHECK VALVE** ALT. P/N 20300 | RE-S4-003 | 3.00 | 46.03 | 138.09 |
| 34212 | 34212 | SEAT, TYPE R CHECK VALVE, | 2-1/16" 5M** ALT. P/N 20305-01 | E-1-B | 1.00 | 135.00 | 135.00 |
| 40117 | 40117 | COVER, QC CHOKE | | RG-S5-007 | 16.00 | 535.88 | 8,574.05 |
| 40841 | 40841 | WEAR SLEEVE, QC CHOKE | | G-5-D | 1.00 | 733.00 | 733.00 |
| 40851 | 40851 | ACTUATOR ROD, 3" 15M QC CHOKE | HYDRAULIC, 3-1/16" 15M, MATERIAL 17-4 STAINLESS STEELMFG. PER PSL-3 | G-6-D | 5.00 | 211.50 | 1,057.50 |
| 40853 | 40853 | RETAINER CAP, QC CHOKE | DRILLING CHOKE, 3 1/16" 10M/15M.ALT. P/N 40858 | G-6-D | 10.00 | 12.00 | 120.00 |
| 40855 | 40855 | PISTON, QC CHOKE | 3-1/16" 10M/15M | RG-S5-007 | 16.00 | 432.12 | 6,913.84 |
| 40857 | 40857 | RING, RETAINER, BEVELED | QC & QH2 CHOKE | G-6-D | 15.00 | 10.00 | 150.00 |
| 40975 | 40975 | WRENCH, GATE REMOVAL FOR | MODEL "QC" HYDRAULIC DRILLING CHOKE. | PARTS ROOM | 2.00 | 155.00 | 310.00 |
| 40986 | 40986 | ACTUATOR ROD, 3" 10M QC CHOKE | HYDRAULIC, 3-1/16" 10MMATERIAL 17-4 STAINLESS STEELMFG. PER PSL-3 | G-6-D | 24.00 | 192.44 | 4,618.46 |
| 40988 | 40988 | RETAINER, QC CHOKE FRONT | HYDRAULIC, 3-1/16" 10/15MALT. P/N 40985 | G-6-D | 17.00 | 250.00 | 4,250.00 |
| 41957 | 41957 | GATE PULLING TOOL, QC CHOKE | FOR REMOVAL OF CARBIDE GATE IN TYPE QC HYDRAULIC DRILLING CHOKE ACTUATOR. | F-2-D | 4.00 | 150.00 | 600.00 |
| 42137 | 42137 | PLUG HEX 1/2" | | RX-S10 | 12.00 | 1.24 | 14.87 |
| 49238 | 49238 | SEAL, STEM | | SHIP HOLD | 1.00 | 151.20 | 151.20 |
| 050387 | 050387 | GASKET, BONNET, 3"-10M SHAFFER | TYPE "B" RX-41 | PARTS ROOM | 4.00 | 22.20 | 88.80 |
| 060603 | 060603 | SEAL, GREASE, 3" SHAFFER | TYPE "B" | PARTS ROOM | 5.00 | 33.02 | 165.10 |
| 68102 | 68102 | SEAT, TYPE R CHECK VALVE, | 3-1/16" 5/10M, 4-1/16" 5/10M | E-2-B | 4.00 | 369.34 | 1,477.36 |
| 68103 | 68103 | POPPET, TYPE R CHECK VALVE, | 3-1/16" 5/10M, 4-1/16" 5/10M | E-2-B | 4.00 | 159.00 | 636.00 |
| 68681 | 68681 | BARB, HOSE, 1/2" F x 1/2" HEX | HOSE BARB, 1/2" FEMALE x 1/2" HEX, BRASS | SWACO AREA | 8.00 | 2.07 | 16.56 |
| 69933 | 69933 | MALENPTX HOSEBARB 1/2X1/2 | | D ENDCAP | 37.00 | 1.59 | 58.76 |
| 150397 | 150397 | SEGMENTS 3" 1502 | | SHIP HOLD | 1.00 | 104.48 | 104.48 |
| 152207 | 152207 | | | PARTS ROOM | 3.00 | 26.44 | 79.32 |
| 202307 | 202307 | SEGMENT ANSON, 4" 2202 | 4" 2202 | PARTS ROOM | 2.00 | 41.32 | 82.64 |
| 222207 | 222207 | SEGMENT, 2"-R2202, UNION | | PARTS ROOM | 1.00 | 133.88 | 133.88 |
| 222208 | 222208 | RING, RETAINER, 2" 2202 UNION | | PARTS ROOM | 1.00 | 7.28 | 7.28 |
| 222307 | 222307 | SEGMENT, ANSON 3" 2202 | AND FIG 1502 / 1 PIECE SEGMENT FOR DETACHABLE NUT | SHIP HOLD | 1.00 | 41.80 | 41.80 |
| 222308 | 222308 | RING, RETAINER, FOR 3" ANSON | FIG 3"-1502/2202 UNION SEGMENT KIT | PARTS ROOM | 4.00 | 9.65 | 38.60 |
| 426232 | 426232 | SS HEX NIPPLE 1/2" | QC DRLG. CHOKESS MALE PIPE COUPLING | SWACO AREA | 23.00 | 15.18 | 349.11 |
| 426355 | 426355 | ELL STREET 3/8 SS NPT | | PARTS ROOM | 42.00 | 34.51 | 1,449.42 |
| 426358 | 426358 | ELL STREET 90 DEGREE SS 1/2" | | PARTS ROOM | 19.00 | 49.18 | 934.50 |
| 426425 | 426425 | TEE SS 1/2" | | PARTS ROOM | 11.00 | 65.56 | 721.12 |
| 668265 | 668265 | SCREW, SEAT, 2 1/16" 10M TYPE | R CHECK VALVE | E-1-B | 2.00 | 459.12 | 918.24 |
| 668266 | 668266 | SEAT, 2 1/16" 10M TYPE R | CHECK VALVE | E-1-B | 2.00 | 203.37 | 406.74 |
| 671635 | 671635 | SEAT, CHOKE H2-1"MAX ORIFICE | SHORT SEAT. ST/STL WITH T-CARBIDE LINING | F-1-D | 8.00 | 159.00 | 1,272.00 |
| 681801 | 681801 | SCREW, SEAT, TYPE R CHECK | VALVE, 3-1/8" 5M, 4-1/8" 5M, 4-1/16" 10M | E-1-B | 3.00 | 259.09 | 777.27 |
| 681880 | 681880 | SPRING, POPPET, R CHECK | VALVE, 3-1/16" 5/10M, 4-1/16" 5/10M, CIW | E-1-B | 4.00 | 68.50 | 274.00 |
| 683674 | 683674 | SCREW, SEAT, 3-1/16" 10M, | 4-1/16" 10M | RE-S4-006 | 4.00 | 594.23 | 2,376.92 |
| 690164 | 690164 | PACKING GLAND, 4-1/16" 15M | TYPE QFCMDWG 140-7002-12 | E-2-A | 13.00 | 66.00 | 858.00 |
| 690169 | 690169 | PACKING GLAND, 4-1/16" 10M | TYPE QFC.  SCH. B. CODE 8481.90.7000ALSO FITS 4-1/16" 10M FLS | D-3-B | 3.00 | 51.00 | 153.00 |
| 705923 | 705923 | RING, BACK-UP, HYD CHOKE | DRILLING, 3 1/16" 10M/15M, SEAT BACKUP (342-V90) | RJ-S6 | 6.00 | 13.50 | 81.00 |
| 705926 | 705926 | RING, BACK-UP, HYD CHOKE | CHOKE, 3 1/16" 10M/15M, GATE SEAL (226-V90) | RJ-S6 | 6.00 | 1.41 | 8.46 |
| 717075 | 717075 | ASSY., PACKING, 3"-10M SHAFFER | TYPE "B" | PARTS ROOM | 30.00 | 5.25 | 157.50 |
| 717139 | 717139 | GATE, 3-1/16 10M SHAFFER B | | SHOP | 1.00 | 700.00 | 700.00 |
| 717358 | 717358 | PACKING RING, 3 1/16" 10M DB | SHAFFER HYDRAULIC | PARTS ROOM | 3.00 | 21.99 | 65.97 |
| 717874 | 717874 | SEAT, 3-1/16" 10M TYPE "B" & | "DB" SHAFFER GATE VALVE SUPER (H2S) TRIM. | PARTS ROOM | 2.00 | 307.60 | 615.20 |
| 5940-01-04 | 5940-01-04 | SET SCREW | 2-1/16" 5M TYPE QFC | PARTS ROOM | 5.00 | 0.50 | 2.50 |
| 9120440 | 9120440 | UNION, 4" 1002 | B/W XXH SOUR GAS | C-2-C | 5.00 | 651.55 | 3,257.75 |
| 11076156 | 11076156 | SEAL, BONNET, TYPE R CHECK | VALVE, ALTERNATE PART NUMBER: BCTR3 | RE-S4-006 | 2.00 | 19.95 | 39.90 |
| 20356941 | 20356941 | ORING, SIZE 237 VITON 90DURO | SCH. B NO. 8481.90.7000ECCN: EAR99 | ORING WALL | 2.00 | 3.60 | 7.20 |
| 20356941 | 20356941 | ORING, SIZE 237 VITON 90DURO | SCH. B NO. 8481.90.7000ECCN: EAR99 | SHIP HOLD | 2.00 | 3.60 | 7.20 |
| 20379310 | 20379310 | ASSY., POSITION INDICATOR | POSITION INDICATOR ASSEMBLY FOR CIW HYD. CHOKES/S ENCLOSURE w/1/4" HYD. QUICK DISCON | F-5-D | 3.00 | 1,400.00 | 4,200.00 |
| 20380800 | 20380800 | GAUGE, POSITION INDICATOR | 4" FACE 0 TO 30-PSI, FOR CIW STYLE DRILLING CHOKE PANELSCH B NO. - 9026-20-0000  / ECCN NO. | F-5-D | 5.00 | 176.00 | 880.00 |
| 20394131 | 20394131 | SEAL, SEAT, 3"-10M MS C.V. | SEAT SEAL FOR 3"-10M MS CHECK VALVE | PARTS ROOM | 3.00 | 116.50 | 349.50 |
| 20396085 | 20396085 | ORING, SIZE 109 VITON 90 DURO | SCH. B NO. 8481.90.7000ECCN: EAR99 | SHIP HOLD | 30.00 | 0.08 | 2.40 |
| 25001500 | 25001500 | POLY PACKING, 25001500 | POLY PACKING (URETHANE) 25001500 | RJ-S9 | 12.00 | 4.50 | 54.00 |
| 25002250 | 25002250 | POLY PACKING, 25002250 | | ORING WALL | 31.00 | 2.99 | 92.69 |
| 25003750 | 25003750 | POLY PACKING, 25003750 | | ORING WALL | 1.00 | 6.75 | 6.75 |
| 25003750 | 25003750 | POLY PACKING, 25003750 | | RJ-S10 | 20.00 | 6.75 | 135.00 |

ATTACHMENT B-19
RAW MATERIALS
AS OF MAY 31, 2017

| Material | Material2 | Description | Ext_Description | Location_ID3 | On_Hand_Qty | Last_Cost | Value |
|---|---|---|---|---|---|---|---|
| 30030099 | 30030099 | 1" A106B S160 SMLS PIPE (250) | WALL | PARTS ROOM | 44.00 | 1.01 | 44.52 |
| 31201125 | 31201125 | POLY PACKING, (31201125) | STEM PACKING FOR 2 -1/16" 10M/15M CIW TYPE R CHECK VALVEALT P/N 21448-01 | ORING WALL | 2.00 | 2.61 | 5.22 |
| 31201125 | 31201125 | POLY PACKING, (31201125) | STEM PACKING FOR 2 -1/16" 10M/15M CIW TYPE R CHECK VALVEALT P/N 21448-01 | RJ-S11 | 45.00 | 2.61 | 117.45 |
| 31201625 | 31201625 | POLY PACKING, 31201625 | | ORING WALL | 22.00 | 3.51 | 77.22 |
| 31203500 | 31203500 | POLY PACKING, 31203500 | | ORING WALL | 23.00 | 6.57 | 151.11 |
| 37501000 | 37501000 | POLY PAK (1.75 x 1.0 x 0.375) | Molythane/polyurethane | PARTS ROOM | 6.00 | 4.29 | 25.74 |
| 37501250 | 37501250 | POLY PACKING, 37501250 | | ORING WALL | 15.00 | 3.07 | 46.05 |
| 37501500 | 37501500 | POLY PACKING, 37501500 | | ORING WALL | 32.00 | 3.38 | 108.16 |
| 37504750 | 37504750 | POLY PACKING, 37504750 | | ORING WALL | 12.00 | 12.28 | 147.36 |
| 50001838 | 50001838 | BODY, 5" 5M FORGING | VALVE BODY, 5-1/8" 5M, 4130 75KPER DIE 97N67901-00-00 | SHIP HOLD | 1.00 | 3,606.00 | 3,606.00 |
| 50002250 | 50002250 | POLY PACKING, 50002250 | | ORING WALL | 11.00 | 7.33 | 80.63 |
| 100001837 | 100001837 | LUBRICANT, PLUG VALVE | | RE-S2-011 | 11.00 | 4.50 | 49.50 |
| 110120388 | 110120388 | CAP SCREW-1/2-13X3-1/2 | | RL-F | 100.00 | 1.14 | 113.90 |
| 150804202 | 150804202 | BOX, MOUNTING, ACTUATOR, LARGE | | RG-S6-005 | 2.00 | 230.18 | 460.36 |
| 290901001 | 290901001 | TAG, STAINLESS STEEL | SINGLE CHOKE CONTROL CONSOLE | PARTS ROOM | 3.00 | 185.00 | 555.00 |
| 290901101 | 290901101 | TAG STAINLESS STEEL | DUAL HYDRAULIC CHOKE CONTROL CONSOLESTANDARD LAYOUT | PARTS ROOM | 8.00 | 350.00 | 2,800.00 |
| 290901201 | 290901201 | PANEL INSERT STAINLESS STEEL | SINGLECHOKE,TWO PUMPHYDRAULIC CHOKECONTROL CONSOLE | PARTS ROOM | 7.00 | 495.00 | 3,465.00 |
| 290901301 | 290901301 | STAINLESS STEEL INSERT FOR QS | CONTROL PANEL, SINGLE SWACO CHOKE, THREE PUMP | PARTS ROOM | 5.00 | 378.76 | 1,893.80 |
| 290902101 | 290902101 | TAGS, TYPE QC CONTROL PANEL | CHOKE PANEL INSERT, DUAL TYPE "C", 3-PUMPSTAINLESS STEEL | PARTS ROOM | 3.00 | 375.00 | 1,125.00 |
| 290902400 | 290902400 | PLATE, MANIFOLD, DUAL | QC DUAL CHOKE CONTROL CONSOLE (CAMERON STYLE) | SWACO AREA | 1.00 | 717.84 | 717.84 |
| 1000003860 | 1000003860 | ANGLE 2X2X1/4 20' R/L | | MACHSHOP | 11.00 | 30.67 | 337.37 |
| 20710296022 | 20710296022 | CHOKE, 2" ADJUSTABLE H2 | 1 INCH MAXIMUM ORIFICE, NEEDLE & SEAT. INCLUDES 2" FIG. #1502 MALE X FEMALE UNION END CONN | SHIP HOLD | 1.00 | 2,363.00 | 2,363.00 |
| .50DIA. 304 ST. STL. | .50DIA. 304 ST. STL. | ROUND .50 304 ST. STL. | | PRACK | 87.00 | 0.52 | 45.31 |
| .75 X SCH.40 TUBE | .75 X SCH.40 TUBE | 3/4" SCH.40 316 S.S. TUBE | | PRACK | 252.00 | 0.32 | 80.64 |
| 001-0204 | 001-0204 | HAND WHEEL BOLT ASSEMBLY | ASSEMBLY CONSISTS OF:(1) 1/2" X 3 1/2" CAP SCREW STEEL, GRADE 5, ZINC PLATED(1) 1/2" LOCK WA | N-1-E | 23.00 | 3.00 | 69.00 |
| 001-1608-28-PSL-3G | 001-1608-28-PSL-3G | GATE, 2-1/16 5-15M QFC MANUAL | 410 STAINLESS STEEL QFC MANUAL GATE WITH CARBIDE OVERLAYQOT DRAWING NO. 120-5009-00 F | PARTS ROOM | 2.00 | 218.00 | 436.00 |
| 01P121234 | 01P121234 | O-RING, OR-436, 4" OTECO MODEL | 72 GATE VALVE. | SHOP | 4.00 | 11.20 | 44.80 |
| 03P150399 | 03P150399 | ASSY | 3"1502 DETACHABLE NUT ASSY | SHIP HOLD | 2.00 | 257.25 | 514.50 |
| 04-02-235 | 04-02-235 | BEARING, CAM FOLLOWER | TYPE QS OPERATOR | F-4-D | 3.00 | 9.37 | 28.11 |
| 067-34019-042B7TC | 067-34019-042B7TC | SOCKET HEAD CAP SCREW, | 1 1/8 X 5 1/4 LONG,  B7 CLASS STUD, TEFLON COATED | I-FLOOR | 63.00 | 49.85 | 3,140.55 |
| 1.25 DIA. 17-4 DBL | 1.25 DIA. 17-4 DBL | 1.25 17-4 DBL H1150 | | SHOP | 78.75 | 1.05 | 82.69 |
| 1.50 410 ST. STL. | 1.50 410 ST. STL. | 1.50 DIA. ST. STL. ROUND | ORDER MATERIAL PER QOT ES- 010 | SHOP | 49.71 | 1.23 | 61.14 |
| 10019-13 | 10019-13 | SET SCREW,  INDICATOR HEAD, 1" | 1/4" X 1/2", 2 1/16" 10M H2 ADJUSTABLE CHOKEALTERNATE PART NUMBER 1003SCH B. NO. 7318.1! | F-1-C | 25.00 | 1.00 | 25.00 |
| 1122HCP | 1122HCP | NUT, 1-1/2" CAD | | I-1-A | 77.00 | 1.99 | 153.23 |
| 1122HTC | 1122HTC | NUT, 1-1/2" TEFLON COATED | HEAVY HEX | I-1-A | 2.00 | 2.29 | 4.58 |
| 112X103487TC | 112X103487TC | STUD, B7 1-1/2" X 10-3/4" | TEFLON COATED | PARTS ROOM | 18.00 | 10.25 | 184.50 |
| 1142HCP | 1142HCP | NUT, 1-1/4" CAD | | I-1-A | 8.00 | 1.15 | 9.20 |
| 114SOCHDCAPSCREW-B7 | 114SOCHDCAPSCREW-B7 | SCREW, SOCKET HD., CAP, B7 | 1 1/4" x 5 1/2" LG. B7 | BOLT ROOM | 13.00 | 24.00 | 312.00 |
| 114X512"-L7,TC-TE | 114X512"-L7,TC-TE | 114x512L7 TAPEND TC | | PARTS ROOM | 12.00 | 9.33 | 111.96 |
| 114X512B7TC | 114X512B7TC | STUD, B7, 1-1/4" X 5-1/2" TEF | | I-1-D | 114.00 | 6.25 | 712.50 |
| 114X512B7TCTE | 114X512B7TCTE | STUD, B7, 1-1/4" X 5-1/2" TEF | TAP END TEFLON COATING | PARTS ROOM | 30.00 | 10.97 | 329.10 |
| 114X512L7-TC | 114X512L7-TC | STUD, 1 1/4" x 5 1/2" - L7, T-C | STUD, BONNET, 1 1/4" x 5 1/2", L-7, TEFLON COATED | N-1-E | 16.00 | 13.25 | 212.00 |
| 114X538B7TC | 114X538B7TC | STUD, B7, PTFE, 1-1/4" X 5-3/8 | | BOLT ROOM | 26.00 | 3.25 | 84.50 |
| 114X538B7TCTE | 114X538B7TCTE | STUD, B7, 1-1/4" X 5-3/8 TAP | END TEFLON COATED | PARTS ROOM | 4.00 | 12.29 | 49.16 |
| 114X612B7TC | 114X612B7TC | STUD, B7, 1-1/4" X 6-1/2" TEF | | I-1-D | 54.00 | 4.25 | 229.50 |
| 114X6B7TC | 114X6B7TC | STUD,B7,1-1/4X6TEF | | I-1-D | 22.00 | 5.25 | 115.50 |
| 114X6B7TC-TE | 114X6B7TC-TE | STUD,B7,1-1/4X6TEF-TAP END | | BOLT ROOM | 32.00 | 1.00 | 32.00 |
| 114X714SOCHDCAP, B7-TEF | 114X714SOCHDCAP, B7-TEF | SCREW, SOCKET HEAD CAP, B7 | SOCKET HD CAP SCREW, 1 1/4" x 7 1/4" LG. | I-FLOOR | 20.00 | 81.25 | 1,625.00 |
| 114X812B7TC | 114X812B7TC | STUD, B7, 1-1/4" X 8-1/2" TEF | | I-1-D | 17.00 | 4.27 | 72.59 |
| 1182HTC | 1182HTC | NUT, 1-1/8" 2H TEFLON COATED | HEAVY HEX . | I-1-B | 52.00 | 1.00 | 52.00 |
| 11885-01023 | 11885-01023 | CROSS, 4-WAY, BRASS 1/2" | BRASS 4-WAY CROSS, 1/2" FOR Q.C. PANEL | SWACO AREA | 3.00 | 20.69 | 62.06 |
| 118GR7TC | 118GR7TC | NUT, 1 1/8" GRADE 7 | TEFLON COATEDALT. P/N 127-6005-L7 | I-1-A | 112.00 | 3.60 | 403.20 |
| 118X475B7TC | 118X475B7TC | STUD, 1 1/8" x 4 3/4" B7 | | PARTS ROOM | 38.00 | 2.50 | 95.00 |
| 118X512B7TC | 118X512B7TC | STUD,B7,1-1/8" X 5-1/2" TEF | | I-1-C | 56.00 | 5.45 | 305.20 |
| 118X512B7TC-TE | 118X512B7TC-TE | STUD,B7,1 1/8" x 5 1/2" TEF-TE | TEFLON COATED / TAP END | PARTS ROOM | 1.00 | 12.15 | 12.15 |
| 118X512L7TETC | 118X512L7TETC | STUD, L7, 1 1/8" x 5 1/2" TAP | END TELFLON COATED.  ALT. P/N 127-6004-L7QOT P\N 118X512L7TETC | SHIP HOLD | 38.00 | 9.76 | 370.88 |
| 118X534B7TC | 118X534B7TC | STUD,B7,1-1/8 X 5 3/4 TEF | | I-1-C | 11.00 | 2.44 | 26.84 |
| 118X534B7TC-TE | 118X534B7TC-TE | STUD,B7,1-1/8 X 5 3/4 TEF-TE | TAP-END | N-1-C | 96.00 | 5.73 | 550.08 |
| 118X538B7TC | 118X538B7TC | STUD, 1 1/8 X 5 3/8 B7, TC | | PARTS ROOM | 38.00 | 2.25 | 85.50 |
| 118X538B7TCTE | 118X538B7TCTE | STUD, 1 1/8 X 5 3/8 B7, TEFLON | COATED, TAP END | PARTS ROOM | 130.00 | 11.10 | 1,443.00 |
| 118X558B7TCTE | 118X558B7TCTE | STUD, 1 1/8" X 5 5/8" TEF-TE | TEFLON COATED, TAP END | SHIP HOLD | 2.00 | 11.34 | 22.68 |
| 118X614L7TETC | 118X614L7TETC | STUD, 1 1/8" B7 TAP END, 6 1/4 | TEFLON COATED | N-1-D | 16.00 | 6.79 | 108.64 |
| 118X714B7TC | 118X714B7TC | STUD, 1-1/8" X 7-1/4" TEF | | I-1-C | 24.00 | 2.48 | 59.52 |
| 118X7B7TC-TE | 118X7B7TC-TE | STUD,B7,1-1/8 X 7" TEF-TE | TAP-END | N-1-C | 105.00 | 7.54 | 791.70 |
| 118X812L7-TEF | 118X812L7-TEF | STUD, 1 1/8" x 8 1/2", L7, TEF | | I-1-A | 34.00 | 13.57 | 461.38 |
| 118X8B7TC | 118X8B7TC | STUD, B7, 1-1/8" X 8" TEF | | I-1-D | 1.00 | 3.63 | 3.63 |
| 118X912B7TC | 118X912B7TC | STUD B7 1-1/8" X 9-1/2" | TEFLON COATED | PARTS ROOM | 48.00 | 6.00 | 288.00 |
| 118X9B7TC | 118X9B7TC | STUD B7 1-1/8" X 9" TEFLON | COATED | PARTS ROOM | 2.00 | 3.75 | 7.50 |

ATTACHMENT B-19
RAW MATERIALS
AS OF MAY 31, 2017

| Material | Material2 | Description | Ext_Description | Location_ID3 | On_Hand_Qty | Last_Cost | Value |
|---|---|---|---|---|---|---|---|
| 12-BSSKN | 12-BSSKN | KIT SEAL NITRILE | 12" 900 SER | PARTS ROOM | 2.00 | 122.00 | 244.00 |
| 12.50 4130 75K | 12.50 4130 75K | | SHOP | | 16.25 | 46.62 | 757.58 |
| 120-210-RCHK-R | 120-210-RCHK-R | VALVE, R CHECK, 2-1/16" 10M | REBUILT, CIW | M-1-B | 1.00 | 2,000.00 | 2,000.00 |
| 120-215-FLS | 120-215-FLS | VALVE, GATE, MANUAL | 2-1/16" 15M, REBUILT, CIW, TYPE FLS | RZ-S7 | 1.00 | 1,800.00 | 1,800.00 |
| 120-5017-09-3-B | 120-5017-09-3-B | VALVE, GATE 2-1/16" 5M MANUAL | TYPE "QFC" MANUAL OPERATED GATE VALVE WITH FLG. X FLG. R24 STAINLESS STEEL LINED RING GR | SHIP HOLD | 1.00 | 3,486.16 | 3,486.16 |
| 120-6030-09-3-A-E | 120-6030-09-3-A-E | VALVE, GATE 2-1/16" 10M MANUAL | TYPE "QFC" MANUAL OPERATED WITH FLG. X FLG. BX-152 RTJ END CONNECTIONS COMPLETE WITH | SHARJA | 5.00 | 2,444.72 | 12,223.60 |
| 120-6030-09-3-H-E | 120-6030-09-3-H-E | VALVE, GATE 2-1/16" 10M MANUAL | TYPE "QFC" OPERATED , WITH FLG. X FLG. END CONNECTIONS INCLUDES INCONEL INLAID BX-152 RII | PARTS ROOM | 2.00 | 6,909.71 | 13,819.42 |
| 120-6033-09-2-A-E-SF | 120-6033-09-2-A-E-SF | VALVE, GATE 2-1/16" 10M HYD. | TYPE "FC" DOUBLE ACTING OPERATED WITH FLG. X FLG. BX-152 RTJ END CONNECTIONS COMPLETE | F-4 | 3.00 | 1,875.00 | 5,625.00 |
| 127-6002-02 | 127-6002-02 | BODY, QMS CHECK, 2" 10M | | F-2 | 2.00 | 1,170.80 | 2,341.59 |
| 127-6002-02-B | 127-6002-02-B | BODY, QMS CHECK, 2" 10M | S.S. LINED RING GROOVES | F-2 | 3.00 | 2,350.91 | 7,052.74 |
| 127-6003-02 | 127-6003-02 | BONNET, QMS, 2 1/16" 10M | DART TYPE CHECK VALVE. | SHOP | 2.00 | 685.50 | 1,370.99 |
| 127-6007-03-NS | 127-6007-03-NS | POPPET, 1-13/16, 2 1/16 | POPPET, "QMS" 1 13/16" THRU 2 1/16"-10Mw/PEEK SEAL | Z-2-B | 1.00 | 65.00 | 65.00 |
| 12HL7-TC | 12HL7-TC | NUT, 1" 2H HEAVY HEX TEFLON | TEFLON COATED, L-7 | I-1-C | 24.00 | 4.28 | 102.72 |
| 12HTC | 12HTC | NUT, 1" 2H HEAVY HEX TEFLON | COATED, ASTM A194 ALT. P/N 5926-10 | I-1-B | 182.00 | 0.69 | 125.58 |
| 13-45-389 | 13-45-389 | WASHER, LOCK SPLIT SS | 1/2"ALT. 13-45-389 | SWACO AREA | 3.00 | 0.30 | 0.90 |
| 130-310-QMV-R | 130-310-QMV-R | VALVE, GATE, MANUAL | 3-1/16" 10M, REBUILT, TYPE QVM | RZ-S8 | 1.00 | 3,000.00 | 3,000.00 |
| 130-5020-09-0-A-R | 130-5020-09-0-A-R | VALVE, GATE 3-1/8" 5M MANUAL | TYPE "QFC" REBUILT MANUAL OPERATED GATE VALVE WITH FLG. X FLG. R35  RTJ END CONNECTIONS | F-2 | 3.00 | 3,092.19 | 9,276.57 |
| 130-5020-09-3-A-E | 130-5020-09-3-A-E | VALVE, GATE 3-1/8" 5M MANUAL | TYPE "QFC" MANUAL OPERATED GATE VALVE WITH FLG. X FLG. R35 RTJ END CONNECTIONS, COMPLI | SHARJA | 9.00 | 5,134.48 | 46,210.36 |
| 130-6001-03-SF | 130-6001-03-SF | RETAINER, QVM SEAT | 3-1/16" 5/10M | I-1-E | 16.00 | 212.68 | 3,402.80 |
| 130-6015-02 | 130-6015-02 | GATE, 3-1/16 10M ESD REV ACT | 410 S.S. WITH CARBIDE OVERLAY - FOR 3-1/16" 10M MODEL "QSD" HYDRAULIC OPEN SPRING CLOSE | N-1-D | 2.00 | 875.00 | 1,750.00 |
| 130-6028-02 | 130-6028-02 | TAIL CONVERSION, 1" STEM | TYPE QFC 2-1/16" 5/10/15M, 3-1/8" 5M, 3-1/16" 10M, 4-1/16" 5M | D-1-D | 1.00 | 332.71 | 332.71 |
| 130-6028-02 | 130-6028-02 | TAIL CONVERSION, 1" STEM | TYPE QFC 2-1/16" 5/10/15M, 3-1/8" 5M, 3-1/16" 10M, 4-1/16" 5M | D-1-D | 7.00 | 332.71 | 2,328.97 |
| 130-6043-04-3-A | 130-6043-04-3-A | VALVE,GATE,3-1/16" 10M,MAN,QFC | PSL-3, PR-1, MATERIAL CLASS 'DD-0.5', TEMP CLASS P+U | RZ-S2 | 1.00 | 377.86 | 377.86 |
| 130-6043-04-3-A-E | 130-6043-04-3-A-E | VALVE, GATE 3-1/16"10M, MANUAL | TYPE "QFC" MANUAL OPERATED GATE VALVE WITH FLG. X FLG. BX154 RTJ END CONNECTIONS COMPLETE WITH F | SHARJA | 4.00 | 4,289.88 | 17,159.52 |
| 130-6043-04-3-B-EE | 130-6043-04-3-B-EE | VALVE, GATE, MAN. 3 1/16" 10M | TYPE QFC MANUAL OPERATED GATE VALVE WITH FLG. X FLG. BX 154 STAINLESS STEEL LINED RTJ | T-2-C | 1.00 | 4,802.73 | 4,802.73 |
| 130-6047-02-3-A-E-ESD | 130-6047-02-3-A-E-ESD | VALVE, GATE 3-1/16"10M ESD | HYDRAULIC OPERATED TYPE QSD, HYDRAULIC OPEN/ SPRING CLOSE "EMERGENCY SHUTDOWN VALV | SHARJA | 2.00 | 13,590.57 | 27,181.13 |
| 130-7010-02-3-C-E | 130-7010-02-3-C-E | VALVE, GATE 3-1/16" 15M MAN. | TYPE QFC MANUAL OPERATED 3-1/16 15M WITH FLG. X FLG. BX 154 RTJ STAINLESS STEEL LINED | L-1-C | 21.00 | 8,387.76 | 176,142.91 |
| 130-7040-02 | 130-7040-02 | TAIL CONVERSION, 3-1/16" 15M | TYPE QFC | E-3-A | 1.00 | 692.90 | 692.90 |
| 130-7040-02 | 130-7040-02 | TAIL CONVERSION, 3-1/16" 15M | TYPE QFC | E-3-A | 3.00 | 692.90 | 2,078.71 |
| 134-L7-TC | 134-L7-TC | NUT, 1 3/4", L7, TEFLON COATED | NUT, 1 3/4"-8UN, L-7, TEFLON COATED | N-1-E | 49.00 | 7.95 | 389.55 |
| 1342HTC | 1342HTC | NUT, 1 3/4", GRADE 2H | HEAVY HEX NUT WITH TEFLON COATINGSCH. B NO. 7318.15.2000 / ECCN - EAR99 | N-1-B | 118.00 | 4.22 | 497.96 |
| 134X734877TC | 134X734877TC | STUD, B7, 1 3/4" X 7 3/4" | TEFLON COATED, ALL THREAD | N-1-B | 164.00 | 14.25 | 2,337.00 |
| 134X734L7TC-TE | 134X734L7TC-TE | STUD, 1 3/4" x 7 3/4, L7, T-E | 1 3/4" x 7 3/4" BONNET STUD, TEFLON COATED, L-7,TAP END | N-1-E | 22.00 | 20.85 | 458.70 |
| 134X9.125B77TC-TE | 134X9.125B77TC-TE | STUD, 1-3/4" X 9-1/8" GR. B7 | TAP END STUD WITH TEFLON COATING | I-1-A | 42.00 | 37.75 | 1,585.50 |
| 137-6002-02-B | 137-6002-02-B | BODY, QMS CHECK, 3-1/16-10M | S.S. LINED RING GROOVESPSL-3API 6A MONOGRAMMED | F-2 | 2.00 | 3,617.94 | 7,235.89 |
| 137-6007-06-410 | 137-6007-06-410 | POPPET, QMS 3 1/16"-10M/15M | POPPET, "QMS" 3 1/16" -15M/10M MADE OF 410 MATERIALw/PEEK SEAL PSL-3 | PARTS ROOM | 2.00 | 481.22 | 962.45 |
| 137-7001-02-3-B | 137-7001-02-3-B | BODY, QMS CHECK, 3" 15M | 3 1/16"-15M "QMS CHECK VALVE BODY, 4130 FORGED,TEMP. P/U,MATL. EE 0.5, H2S SERVICE, COMLI | F-4 | 1.00 | 3,217.47 | 3,217.47 |
| 138GR7TC | 138GR7TC | NUT, 1-3/8" GRADE L7 | HEAVY HEX NUT WITH TEFLON COATING | I-1-C | 20.00 | 4.35 | 87.00 |
| 138X634B7TC | 138X634B7TC | STUD, B7, 1-3/8" X 6-3/4" TEF | | I-1-D | 48.00 | 6.80 | 326.40 |
| 138X634B77TETC | 138X634B77TETC | STUD, B7, 1 3/8" X 6 3/4" | TAP END, TEFLON COATED.QOT P/N 138X634B77ETC | N-1-C | 157.00 | 10.75 | 1,687.75 |
| 138X634L77TC-TE | 138X634L77TC-TE | STUD, L7, 1-3/8" X 6-3/4" TEF | STUD, 1 3/8" x 6 3/4" LG., L7 GRADE, w /TEFLON COATING,TAP END | I-1-C | 12.00 | 11.85 | 142.20 |
| 138X7148T7TC | 138X7148T7TC | STUD B7 1 3/8 X 7 1/4 TC | | PARTS ROOM | 4.00 | 5.39 | 21.56 |
| 138X734B7TC | 138X734B7TC | STUD B7, 1-3/8" X 7-3/4" TC | TEFLON COATED | PARTS ROOM | 40.00 | 5.54 | 221.60 |
| 138X73887TC | 138X73887TC | 1 3/8" X 7 3/8" B7 TC | 1-3/8-8 UN-2A | I-1-C | 94.00 | 7.32 | 688.08 |
| 138X7B7TC | 138X7B7TC | STUD B7 1 3/8 X 7" TC | STUD, 1-3/8 - 8 UN 2A X 7.00 LG, ASTM A193 GRADE B7, TEFLON COATED. | BOLT ROOM | 40.00 | 8.58 | 343.20 |
| 14-04-163 | 14-04-163 | SCREW, FERRY HD. 3/4" x 3" | | H-1-C | 252.00 | 4.71 | 1,187.35 |
| 14-04-183 | 14-04-183 | SCREW, FERRY HD 7/8"-9 X 3" | TYPE QS, L7M 7/8" -9NC X 3", QTY 16 PER ASSY | H-1-A | 60.00 | 4.67 | 280.27 |
| 14-07-083 | 14-07-083 | SCREW, HEX HD, | TYPE QS OPERATOR, 3/8"-16 X 1" | PARTS ROOM | 106.00 | 0.18 | 18.60 |
| 14-07-154 | 14-07-154 | SCREW, SOCKET HEAD CAP | TYPE QS OPERATOR (3/4" X 1" SOCKET HEAD CAP SCREW) | SWACO AREA | 43.00 | 1.38 | 59.46 |
| 14-08-083 | 14-08-083 | SCREW SOCK HEAD 3/8" x 1" | TYPE QS | SWACO AREA | 132.00 | 0.17 | 22.44 |
| 14-08-243 | 14-08-243 | SCREW, SOCKET HEAD CAP S.S. | TYPE QS OPERATOR, 10-32 X 1/2" | SWACO AREA | 36.00 | 0.27 | 9.72 |
| 14-08-564 | 14-08-564 | 3/4" x 2" SOC. HD. CAP SCREW | 3/4" x 2" SOC. HD. CAP SCREW | PARTS ROOM | 12.00 | 3.25 | 39.00 |
| 14-92-231 | 14-92-231 | SCREW, FERRY HD., 3/4" x 3 1/2 | | H-1-C | 292.00 | 5.83 | 1,703.27 |
| 140-5021-09-3-A | 140-5021-09-3-A | VALVE, GATE 4-1/16" 5M QFC MAN | MANUAL OPERATED GATE VALVE WITH FLG. X FLG. R39 RTJ END CONNECTIONS. MANUFACTURED | P-1-C | 1.00 | 3,858.75 | 3,858.75 |
| 140-6004-02 | 140-6004-02 | TAIL CONVERSION, 4-1/16" 10M | 4-1/16 10M | D-1-B | 10.00 | 161.93 | 1,619.33 |
| 140-6041-09-0-D-R-NIT | 140-6041-09-0-D-R-NIT | VALVE, GATE 4-1/16"10M FC MAN | REBUILT 4 1/16"-10M "FC" MANUAL GATE VALVE WITH FLG. X FLG. BX-155 RTJ END CONNECTIONS C | CONNEX-01 | 2.00 | 5,349.23 | 10,698.46 |
| 140-6041-09-0-R-NIT | 140-6041-09-0-R-NIT | VALVE, GATE 4-1/16"10M FC MAN | REBUILT 4 1/16"-10M "FC" MANUAL GATE VALVE WITH FLG. X FLG. BX-155 RTJ END CONNECTIONS C | CONNEX-01 | 2.00 | 1,337.48 | 2,674.96 |
| 140-6041-09-3-A-E | 140-6041-09-3-A-E | VALVE, GATE 4-1/16"10M QFC MAN | MANUAL OPERATED GATE VALVE WITH FLG. X FLG.  BX 155 RTJ END CONNECTIONS COMPLETE WITH | SHARJA | 2.00 | 5,915.29 | 11,830.58 |
| 140-6046-09-0-D-R-NIT | 140-6046-09-0-D-R-NIT | VALVE, GATE 4-1/16"10M FC HYD. | REBUILT 4 1/16"-10M "FC" HYDRAULIC GATE VALVE WITH FLG. X FLG. BX-155 RTJ END CONNECTION | CONNEX-01 | 2.00 | 9,062.20 | 18,124.40 |
| 140-6046-09-0-R-NIT | 140-6046-09-0-R-NIT | VALVE, GATE 4-1/16"10M FC HYD. | REBUILT 4 1/16"-10M "FC" HYDRAULIC GATE VALVE WITH FLG. X FLG. BX-155 RTJ END CONNECTION | CONNEX-01 | 3.00 | 2,761.52 | 8,284.56 |
| 140-6046-09-3-F-E | 140-6046-09-3-F-E | VALVE, GATE 4-1/16"10M QFC HYD | DOUBLE ACTING HYDRAULIC OPERATED WITH FLG. X FLG. BX155 RTJ END CONNECTION | T-1-C | 2.00 | 12,998.19 | 25,996.38 |
| 140130-01-72-03 | 140130-01-72-03 | SEAT,RING, FLS 4" 10M | 410 SS MATERIAL WITH TUNGSTEN CARBIDE HF | D-2-A | 1.00 | 390.00 | 390.00 |
| 140144-02-01-03 | 140144-02-01-03 | SEAL,ST RG,ID,FLS,4-1/16" 5M | | D-3-A | 2.00 | 72.50 | 145.00 |
| 140146-06-01-03 | 140146-06-01-03 | SEAL, SEAT, OD FLS 2-1/16" 15M | PEAK MATERIAL WITH INNER SPRING | D-2-A | 4.00 | 35.10 | 140.40 |
| 140147-01-01-03 | 140147-01-01-03 | SEAL,ST RG,ID,FLS,4-1/16" 10M | | SHIP HOLD | 1.00 | 72.50 | 72.50 |
| 140170-07-01-04 | 140170-07-01-04 | SEAL, BONNET RING FLS 3-1/16" | 15M | PARTS ROOM | 2.00 | 39.95 | 79.90 |
| 140259-01-71-03 | 140259-01-71-03 | GATE, 3-1/16 10M FLS MAN | 410 STAINLESS STEEL W/ HARDFACE, PSL-3ALT. P/N: CFLS-22220-41-H | RD-S1-020 | 3.00 | 705.00 | 2,115.00 |
| 14114-01 | 14114-01 | THUMB SCREW, H2, 1" MAX ORIFI | 3/8"-16 X 1-1/4"ALT. P/N 1003 | RF-S4-019 | 8.00 | 0.54 | 4.32 |

DELL & RUSSELL L.L.C.
ATTACHMENT B-19
RAW MATERIALS
AS OF MAY 31, 2017

| Material | Material2 | Description | Ext_Description | Location_ID3 | On_Hand_Qty | Last_Cost | Value |
|---|---|---|---|---|---|---|---|
| 14144-01 | 14144-01 | SCREW, THUMB - 2" MAX BONNET | ALT. P/N 1529, 3/8" x 1 1/2" lg. | RF-S2-004 | 12.00 | 1.22 | 14.64 |
| 14175-03 | 14175-03 | HANDLE, H2, 1" MAX ORIFICE | | F-1-C | 6.00 | 20.00 | 120.00 |
| 14X14X8.0 BLOCK | 14X14X8.0 BLOCK | BLOCK, 14" X 14" X 8.0"  4130 | MATERIAL PSL-3 | P-3-A | 1.00 | - | - |
| 150-7002-09-3-RF | 150-7002-09-3-RF | ASSEMBLY, 5-1/8" 15M FLS-R | FLANGE X FLANGE TEMPERATURE CLASS P+U, MATERIAL CLASS EE-NL, API 6A 19th EDITION, PSL-3, P | PARTS ROOM | 1.00 | 31,597.44 | 31,597.44 |
| 150-8004-02 | 150-8004-02 | SEAT, BALL VALVE, 12"-600/900 | BALL VALVE, 12"-900/600 DEMCO | PARTS ROOM | 5.00 | 225.00 | 1,125.00 |
| 15345-07 | 15345-07 | RING, RETAINER, 1" MAX ORIFICE | 10M H2 ADJUSTABLE CHOKE, SNAPSSALTERNATE PART NUMBER 1590 | F-1-D | 18.00 | 6.43 | 115.74 |
| 1582HTC | 1582HTC | NUT, 1-5/8"  GRADE 2H | HEAVY HEX NUT WITH TEFLON COATING | PARTS ROOM | 49.00 | 2.76 | 135.24 |
| 158GR7TC | 158GR7TC | NUT, 1-5/8"  GRADE L7 | HEAVY HEX NUT WITH TEFLON COATING | I-1-D | 38.00 | 9.28 | 352.64 |
| 158X734B7TC | 158X734B7TC | STUD, B7, 1 5/8" X 7 3/4" | TEFLON COATED | I-1-C | 1.00 | 10.23 | 10.23 |
| 158X734B7TETC | 158X734B7TETC | STUD, B7, 1 5/8" X 7 3/4" | TAP END, TEFLON COATED. | SHIP HOLD | 2.00 | 20.27 | 40.54 |
| 158X734L7TETC | 158X734L7TETC | STUD,15/8X73/4 L7 TETC | | PARTS ROOM | 11.00 | 24.50 | 269.50 |
| 158X738B7TC | 158X738B7TC | STUD, 1 5/8" X 7 3/8" | TEFLON COATED | PARTS ROOM | 3.00 | 10.23 | 61.38 |
| 158X838B7TC | 158X838B7TC | STUD, B7, 1 5/8" x 8 3/8" | | I-1-C | 34.00 | 12.80 | 435.20 |
| 158X8B7TC | 158X8B7TC | STUD, 1-5/8" -8UN X 8" LONG | TEFLON COATED | PARTS ROOM | 8.00 | 10.25 | 82.00 |
| 16-02-226 | 16-02-226 | FILTER, AIR 1/2" NPT | TYPE QS, ALTERNATE PN: F26-04-000 | F-5-C | 5.00 | 65.41 | 327.05 |
| 16-17-4130 | 16-17-4130 | 3" QVM U- PACKING | 3" QVM U- PACKING | B-2-A | 16.00 | 12.63 | 202.02 |
| 17-4-2.00 | 17-4-2.00 | ROUND, 2" DIA, 17400 HH1150 | | PRACK | 170.96 | 3.12 | 533.40 |
| 1782HCP | 1782HCP | NUT, HEAVY HEX 1 7/8"  2H | ASTM, A194 NUT MATERIAL  WITH ZINC  PLATINGSCH B NO.  7318.15.2000 /  ECCN -  EAR99.CAD PI | SHIP HOLD | 8.00 | 3.86 | 30.88 |
| 1782HTC | 1782HTC | NUT, 1-7/8" GRADE 2H | HEAVY HEX NUT WITH TEFLON COATINGSCH B NO. 7318.15.2000 /  ECCN  -- EAR99 | PARTS ROOM | 60.00 | 4.16 | 249.60 |
| 178X814B7TC | 178X814B7TC | STUD, BONNET, 1-7/8-8 UN-2A | 8-1/4" LG. ASTM A193 GRADE B7, PTFE COATED | PARTS ROOM | 56.00 | 16.68 | 934.08 |
| 18491-85 | 18491-85 | O-RING, BONNET SEAL | FOR 1" MAX ORIFICE QH2 STYLE CHOKE BONNET(#331 VITON ORING) | PARTS ROOM | 19.00 | - | - |
| 18572-64 | 18572-64 | RING, RETAINER, 2" MAX ORIFICE | QH2 BONNET ASSEMBLYSTAINLESS STEEL MATERIALALT. QOT P/N 36-12-2005MALLEY# WHT-200-S02 | SHIP HOLD | 2.00 | - | - |
| 18596-01 | 18596-01 | CENTERING PIN | 2-1/16" 5/15M, 3"-5/15M, 4"-5M TYPE QFC | D-1-D | 8.00 | 132.77 | 1,062.14 |
| 18597-01 | 18597-01 | LOCKING SCREW, 2-1/16 5-15M | TYPE QFC | D-2-D | 6.00 | 115.00 | 690.00 |
| 18597-04 | 18597-04 | LOCKING SCREW, 4-1/16 5-10M | FOR TYPE QFC HYDRAULIC OPERATED VALVE | D-2-D | 11.00 | 160.00 | 1,760.00 |
| 18598-01 | 18598-01 | CENTERING PIN | 3-1/16" 15M TYPE QFC | RD-S5-004 | 6.00 | 25.00 | 150.00 |
| 18703500-375B | 18703500-375B | PISTON SEAL, LEDEEN | 18703500-375B | RJ-S9 | 15.00 | 5.60 | 84.00 |
| 18941-85 | 18941-85 | O-RING, H2 BONNET 1" MAX | | F-1-B | 3.00 | 3.01 | 9.03 |
| 19060-07 | 19060-07 | GASKET, BONNET, CHECK VALVE, R | TYPE R, 2-1/16" 10M-15MMATERIAL: VITON 90 | RE-S4-009 | 3.00 | 37.95 | 113.85 |
| 19106-01 | 19106-01 | BEARING CAP, QFC 1" STEM | 1 13/16" 5M/10M, 2-1/16" 5M/10M/15M, 2 9/16" 5/10M, 3 1/8" 5M, 3 1/16" 10M,  4 1/16" 5M PEF | INSP | 3.00 | 37.50 | 112.50 |
| 19141-07 | 19141-07 | GASKET, BONNET, 2-1/16 10/15M | TYPE QFC. SCH B. 8481.90.7000 | D-4-E | 2.00 | 28.00 | 56.00 |
| 19141-10 | 19141-10 | GASKET, BONNET 3 1/16" 10M QFC | QFC GATE VALVE BONNET GASKET** ALSO FITS 3 1/8" 5M THRU 4 1/16" 15M QMS CHECK VALVE*** D | D-4-D | 4.00 | 29.00 | 116.00 |
| 19141-11 | 19141-11 | GASKET, BONNET,4-1/16" 10M QFC | ALSO FITS 4-1/16" 10M FLS  (REF: P/N-140170-05-01-04).316 STAINLESS STEEL SCH B. 8481.90.7000 | D-4-D | 5.00 | 24.31 | 121.55 |
| 19141-15 | 19141-15 | GASKET, BONNET,4-1/16" 15M QFC | SCH B. 8481.90.9010 | E-2-A | 10.00 | 34.76 | 347.60 |
| 19141-15-F | 19141-15-F | GASKET, BONNET,4-1/16" 15M QFC | QFC/ QOPS GATE VALVE  (OLD STYLE BONNET GASKET)SCH B NO.  8481.90.7000 ECCN EAR99 | PARTS ROOM | 15.00 | 39.00 | 585.00 |
| 19141-44 | 19141-44 | GASKET, BONNET, 2 1/16" | 10/15M MS CHECK VALVE. SCH B. 8481.90.9010 | E-4-B | 1.00 | 19.98 | 19.98 |
| 19310-02 | 19310-02 | BEARING RACE, 3" 15M | TYPE QFC, ALTERNATE PN: TRD-4458 | E-2-D | 67.00 | 6.98 | 467.66 |
| 19312-01 | 19312-01 | BEARING CAP, 4-1/16" 10M | 4-1/16" 10M TYPE QFCALT. P/N C-46225-41 | D-3-B | 4.00 | 120.00 | 480.00 |
| 19690D | 19690D | PLUG, TEFLON, MANUAL TYPE H2 | ADJUSTABLE CHOKE, DOYLE. | F-1-C | 32.00 | 0.75 | 24.00 |
| 19800-02-PSL-3G | 19800-02-PSL-3G | GATE, 3" 5-10M MAN, 410SS | TYPE QFC 410 S.S. w/CARBIDE OVERLAYQOT P/N: 130-6042-03 R.1MFG. PER A.P.I. PSL-3GEPOXY CO | H-1-B | 4.00 | 428.00 | 1,712.00 |
| 19800-02-RB | 19800-02-RB | GATE, 3" 5-10M MAN SS, R/B | | PARTS ROOM | 1.00 | 242.00 | 242.00 |
| 19937-01 | 19937-01 | HAND WHEEL 14", FOR FC MANUAL | 2-1/16 5/10/15M, THROUGH 3-1/8"5M GATE VALVES | RA-F | 36.00 | 36.19 | 1,302.87 |
| 19937-03 | 19937-03 | HAND WHEEL 18", FOR FC MANUAL | 3-1/16" 10M/15M, AND 4-1/16"5M GATE VALVES GATE VALVES | RA-F | 24.00 | 40.00 | 960.00 |
| 1N4-81N4-8 | 1N4-81N4-8 | VALVE, BALL, BLEEDER PLUG | | D ENDCAP | 50.00 | 10.00 | 500.00 |
| 1THRDLT | 1THRDLT | THREAD-O-LETS, 1" | 1" 3000# F.S. TOL'sA105 Material | D ENDCAP | 24.00 | 5.01 | 120.24 |
| 1X5L7-TC | 1X5L7-TC | STUD, L7, 1" X 5" TEF | | I-1-C | 8.00 | 8.75 | 70.00 |
| 1X714B7TC | 1X714B7TC | STUD, B7, 1" X 7-1/4" TEFLON | COATEDSCH B NO. 7318.15.2000 /  ECCN -  EAR99 | I-1-B | 3.00 | 2.40 | 7.20 |
| 1X72B7TC | 1X72B7TC | ALL THREAD ROD | | PARTS ROOM | 867.00 | 0.41 | 355.47 |
| 1X8B7CP | 1X8B7CP | STUD, B7, 1" X 8" CAD | | I-FLOOR | 25.00 | 2.70 | 67.50 |
| 2-PUMP PLUG-D | 2-PUMP PLUG-D | PLUG, 2-PUMP S-COUNTER | 3 PRONG ELECTRICAL SIGNAL PLUG F/DIGITAL STROKE COUNTERCOMPLETE WITH 1 FT. OF CABLE | D ENDCAP | 1.00 | 42.55 | 42.55 |
| 2.375X.343 4130 | 2.375X.343 4130 | 2" SCH 160 4130 TUBING | | PRACK | 157.00 | 1.28 | 201.48 |
| 2.5 X 2.5 X 0.25 A36 | 2.5 X 2.5 X 0.25 A36 | ANGLE IRON, 2.5 x 2.5 x .25 | | PRACK | 240.00 | 0.18 | 43.20 |
| 2" 4130 75K | 2" 4130 75K | 2" DIA. 4130 75K NQ&T | ORDER MATERIAL PER QOT ES-001 (AISI 4130 75K) | PRACK | 70.14 | 1.59 | 111.52 |
| 2" SQ. TUBE | 2" SQ. TUBE | 2" X 2" X 1/4" | | PRACK | 240.00 | 0.25 | 60.00 |
| 2"2202FU1/2 | 2"2202FU1/2 | 2"-#2202 FU 1/2 | | C-1-C | 11.00 | 290.00 | 3,190.00 |
| 2"XXH 4130 MECH. | 2"XXH 4130 MECH. | 2"xxh 4130 MECH. TUBING | | PRACK | 383.00 | 2.30 | 880.37 |
| 20-10-040 | 20-10-040 | COUPLING, FEMALE QUIK CONNECT | WITH 1/4" FPT MALE X 3,000 PSI FEMALE HYD. QUIK CONNECT  TYPE QS OPERATOR  ALT. PN: 96-72 | D ENDCAP | 9.00 | 9.71 | 87.39 |
| 20-10-041 | 20-10-041 | COUPLING, MALE QUIK CONNECT | WITH 1/4" FPT MALE X 3,000 PSI MALE HYD. QUIK CONNECT  TYPE QS OPERATOR, ALT. PN: 96-72M | D ENDCAP | 4.00 | 4.22 | 16.88 |
| 20-10-060 | 20-10-060 | CONNECTOR, 1/4 FPT HP FEMALE | X-1/4 10M ALTERNATE PN: AH-1142 | D ENDCAP | 2.00 | 26.93 | 53.86 |
| 20-10-061 | 20-10-061 | CONNECTOR, 1/4 FPT HP MALE | ALTERNATE PN: AH-1141 1/4" 10M | D ENDCAP | 37.00 | 26.00 | 962.00 |
| 20-12-021 | 20-12-021 | DUST CAP / OD PLUG, 1/4" | 1/4" QUICK CONNECT PROTECTOR - PLASTIC, ALTERNATE PN: 2HDP-H2DC | D ENDCAP | 4.00 | 1.23 | 4.92 |
| 20-32-008 | 20-32-008 | HOSE, BUNA, 1/4" - 250 PSI | TYPE QS CONTROL CONSOLE ALT PN: 569012064D0200 | SWACO AREA | 319.00 | 0.42 | 133.98 |
| 20-32-542 | 20-32-542 | HOSE, 15"MNPT X #4 JIC | TYPE QS HYDRAULIC CHOKE, 5800 PSIALT. PN: EX-04/15 (15 IN) MP X FJFORMER PART NUMBER 20-3 | F-5-E | 5.00 | 6.95 | 34.75 |
| 20-32-543 | 20-32-543 | HOSE, 18", 1/4" MNPT X #4 JIC | TYPE QS OPERATOR, 5800 PSI ALTERNATE PN: EX-045/18 IN OAL/MP X FJFORMER PART NUMBER 20- | F-5-E | 10.00 | 7.30 | 73.00 |
| 20-32-544 | 20-32-544 | HOSE, 24", 1/4" MNPT X #4 JIC | TYPE QS OPERATOR, 5800 PSI, ALTERNATE PN: EX-04/24 IN OAL/MP X FJ | F-5-E | 8.00 | 8.03 | 64.24 |
| 20-32-545 | 20-32-545 | HOSE, 30", 1/4" MNPT X #4 JIC | 5800 PSI | F-5-E | 15.00 | 9.58 | 143.70 |
| 20-32-546 | 20-32-546 | HOSE, 13", 10M | SYNFLEX 3VEO-03 3 /16 ", ALTERNATE PN: AS6MAMBA, 13' - FJCSNPT | F-6-E | 8.00 | 72.57 | 580.56 |
| 20-33-008 | 20-33-008 | HOSE, PER FOOT, BUNA-N | 1/4" ID X 1/2" OD 250 PSI | G-5-A | 150.00 | 0.55 | 82.50 |

GUARDIAN TOOL &
ATTACHMENT B-19
RAW MATERIALS
AS OF MAY 31, 2017

| Material | Material2 | Description | Ext_Description | Location_ID3 | On_Hand_Qty | Last_Cost | Value |
|---|---|---|---|---|---|---|---|
| 20-33-110 | 20-33-110 | HOSE, 3M, 50 FOOT | TYPE QS, MPT X FPT 3,000 PS I1/4" X 50 1/4" NPT | SWACO AREA | 2.00 | 123.02 | 246.04 |
| 20-33-2MIP90 | 20-33-2MIP90 | HOSE, SWACO TANK CONNECTION | 1/2" FLUID HOSE, 13 INCH OAL WITH 2 EACH 90 DEGREE MIP SWIVEL CONNECTION. | F-5-E | 1.00 | 27.97 | 27.97 |
| 20-35-076 | 20-35-076 | HOSE, 1/2", 200 PSI - EACH | | PARTS ROOM | 24.00 | 1.16 | 27.84 |
| 20-35-404 | 20-35-404 | HOSE, 3-1/16" X 50' 10,000 PSI | 1/4" NPT MALE ALT. P/N HA SY3VEO-03 | F-2-E | 1.00 | 300.08 | 300.08 |
| 2012060-71-03-R/B | 2012060-71-03-R/B | GATE, 2-1/16 10M FLS MAN, R/B | RE-BUILT | PARTS ROOM | 1.00 | 174.00 | 174.00 |
| 2013050-71-03-R/B | 2013050-71-03-R/B | GATE FLS 3-1/8" 5M MAN REBUILT | | PARTS ROOM | 5.00 | 242.00 | 1,210.00 |
| 20454-02 | 20454-02 | PACKING GLAND, HYDRAULIC | TYPE QFC, 2-1/16" 5/10/15MMFG. PER A.P.I. PSL-3 | D-2-E | 9.00 | 189.14 | 1,702.30 |
| 20459-03 | 20459-03 | CYLINDER, HYD,4-1/16" 5M | TYPE QFC | D-1-C | 6.00 | 350.00 | 2,100.00 |
| 20459-04 | 20459-04 | CYLINDER, 2 1/16"-5/10/15M | 2-1/16' 5M/10M/15M TYPE QFC | D-2-E | 3.00 | 361.63 | 1,084.89 |
| 20459-08 | 20459-08 | CYLINDER, 3-1/16" 10M | TYPE QFC | D-1-D | 2.00 | 323.01 | 646.03 |
| 20459-14 | 20459-14 | CYLINDER, 3-1/8" 5M | TYPE QFC | D-1-D | 8.00 | 468.08 | 3,744.66 |
| 20460-02 | 20460-02 | PROTECTOR,STEM, 2-1/16" 5-15M | TYPE QFC | D-2-E | 6.00 | 579.16 | 3,474.95 |
| 20461-01 | 20461-01 | PROTECTOR, STEM, 4-1/16" 5M | LOWER, TYPE QFC | D-1-C | 1.00 | 70.00 | 70.00 |
| 20465-02 | 20465-02 | BODY, HYDRAULIC, 4" 5M | TYPE QFC | T-2-A | 1.00 | 4,002.78 | 4,002.78 |
| 20465-02 | 20465-02 | BODY, HYDRAULIC, 4" 5M | TYPE QFC | T-2-A | 1.00 | 4,002.78 | 4,002.78 |
| 20465-02-C | 20465-02-C | BODY, HYDRAULIC, 4" 5M | TYPE QFC WITH 316 R-39 RING GROOVE AND SEAT POCKETS PSL-3 | T-1-A | 1.00 | 6,234.29 | 6,234.29 |
| 20465-28-B | 20465-28-B | BODY, QFC HYDRAULIC, 2" 10M | 2 1/16"-10M "QFC" HYDRAULIC GATE VALVE BODY, 4130 75K,P/U, DD 0.5, w/S.S. LINED BX-152 RTJ RI R-2-B | | 3.00 | 2,438.14 | 7,314.41 |
| 20465-36-B | 20465-36-B | BODY, HYDRAULIC, 3" 10M | WITH BX-154 316 RINGS | RP | 1.00 | 3,168.97 | 3,168.97 |
| 20465-36-F | 20465-36-F | BODY, HYDRAULIC, 3" 10M | | F-2 | 2.00 | 150.00 | 300.00 |
| 20553-01 | 20553-01 | CYL, HEAD, LOWER,4-1/16" 10M | 4-1/16" 10M TYPE QFC | D-4-A | 2.00 | 897.26 | 1,794.51 |
| 20582-01 | 20582-01 | PISTON | TYPE QFC, 2-1/16" 5/10/15M, 3-1/8" 5M, 4-1/16" 5M | D-1-E | 8.00 | 452.96 | 3,623.65 |
| 20583-01 | 20583-01 | CYLINDER HEAD, LOWER | 2-1/16" 5M TYPE QFC | D-1-E | 9.00 | 250.00 | 2,250.00 |
| 207107722-P | 207107722-P | CHOKE, ADJUSTABLE, H2, 2 1/16" | 10M FLANGED END CONNECTIONS, MANUFACTURED PER API 6A , , NACE MR 01 75 FOR H2S SERVIC | PARTS ROOM | 1.00 | 2,205.00 | 2,205.00 |
| 20712-20 | 20712-20 | PIN, SPIROL, 3-1/16" 15M HYD | TYPE QFC | D-4-C | 3.00 | 0.11 | 0.34 |
| 20735-01 | 20735-01 | HAND WHEEL, 2" ORIFICE CHOKE | | F-1-A | 2.00 | 90.00 | 180.00 |
| 20736-01 | 20736-01 | HAND WHEEL, H2 ADJ CHOKE | | F-1-C | 6.00 | | |
| 20774-02 | 20774-02 | HAND WHEEL, 24" FOR FC MANUAL | 4-1/16" 10M & 15M TYPE FC GATE VALVES | RA-F | 14.00 | 75.00 | 1,050.00 |
| 20827-02 | 20827-02 | GLAND, PCKNG,  HYD, | TYPE QFC, 4-1/16" 10MMFG. PER A.P.I. PSL-3 | D-1-B | 7.00 | 349.97 | 2,449.77 |
| 20828-01 | 20828-01 | PISTON, 3-1/16 15M, 4-1/16 10M | TYPE QFC  3-1/16" 15M, 4-1/16" 10M | D-4-A | 1.00 | 260.00 | 260.00 |
| 20849-02 | 20849-02 | STEM PROTECTOR, 4-1/16" 10M | TYPE QFC | D-1-B | 4.00 | 310.86 | 1,243.43 |
| 20871-01 | 20871-01 | ADAPTER, 1" STEM, QFC MANUAL | 2-1/16" 5M/10M/15M, 2-9/16" 5M/10M, 3-1/8" 5M, 3-1/16" 10M, 4-1/16" 5M, PER DRAWING: 120 | D-3-E | 86.00 | 31.30 | 2,691.80 |
| 20873-01 | 20873-01 | ADAPTER, STEM, 4-1/16" 10M | TYPE QFC  SCH. B CODE: 8481.90.9010 | D-3-B | 8.00 | 60.00 | 480.00 |
| 20874-01 | 20874-01 | PACKING GLAND, 1" STEM QFC | 2-1/16" 5M/10M/15M, 2-9/16" 5M/10M, 3-1/8" 5M, 3-1/16" 10M, 4-1/16" 5M, PER DRAWING: 120 | D-4-E | 3.00 | 18.75 | 56.25 |
| 20938-01 | 20938-01 | CYL HEAD, LOWER, 3-1/16" 10M | TYPE QFC | D-1-D | 4.00 | 346.72 | 1,386.88 |
| 20938-03 | 20938-03 | CYLINDER HEAD, LOWER, 3"-15M | 3 1/16"-15M LOWER CYLINDER HEAD PSL-1 | PARTS ROOM | 2.00 | 888.60 | 1,777.20 |
| 20943-02 | 20943-02 | PACKING GLAND, 3-1/16" 10M HYD | TYPE QFCMFG. PER A.P.I. PSL-3 | D-3-D | 2.00 | 125.53 | 251.05 |
| 20946-01 | 20946-01 | PISTON, 3-1/16 10M TYPE QFC | | D-1-D | 1.00 | 368.35 | 368.35 |
| 21-12-021 | 21-12-021 | CAP, DUST | TYPE QS OPERATOR | SWACO AREA | 44.00 | - | - |
| 21793-10 | 21793-10 | GASKET, BONNET, 2-9/16 5M | | D-1-A | 2.00 | 16.75 | 33.50 |
| 21793-27 | 21793-27 | GASKET, BONNET, 3-1/16 5M QFC | GATE VALVE.(ALSO FITS 2-1/16" 5M TYPE R CHECK VALVE - P/N 21793-31, 21793-16)SCH. B. 8481.90. | D-4-D | 8.00 | 10.75 | 86.00 |
| 21794-03 | 21794-03 | GASKET, BONNET, 4-1/16" 5M QFC | SCH B CODE: 8481.90.7000 | D-2-C | 21.00 | 12.35 | 259.35 |
| 21794-13 | 21794-13 | GASKET, BONNET,TYPE R CHECK | VALVE, 3-1/8" 5M | RE-S4-005 | 3.00 | 21.99 | 65.97 |
| 21810-80 | 21810-80 | PIN, BALANCE STEM, 4-1/16" 10M | TYPE QFC | D-4-B | 63.00 | 0.50 | 31.50 |
| 21812-14 | 21812-14 | PIN, STEM, 1" STEM | TYPE QFC, 1-13/16" 5/10/15M, 2-1/16" 5/10/15M, 3-1/8" 5M, 3-1/16" 10M, 4-1/16" 5M, SCH B COD | D-4-E | 43.00 | 0.88 | 37.84 |
| 21812-15 | 21812-15 | PIN, STEM, 4-1/16" 10M | TYPE QFC, SCH B CODE: 8481.90.7000 | D-4-E | 174.00 | 3.11 | 541.14 |
| 21812-52 | 21812-52 | PIN, HYD. 1" STEM 2-1/16" 5M | TYPE QFC 1-13/16" 5/10/15M, 2-1/16" 5/10/15M, 2-9/16" 5/10M, 3-1/16"5/10M, 4-1/16" 5M | D-4-E | 12.00 | 1.07 | 12.84 |
| 21812-60 | 21812-60 | PIN, STEM, 3-1/16" 15M | TYPE QFC , .625 DIA. X 3.00 LG W/CHAMFER ON EACH END .06 X 45 DEG. | D-4-C | 12.00 | 1.31 | 15.66 |
| 21812-61 | 21812-61 | PIN (STEM EXTENS) 3-1/16" 15M | TYPE QFC , .375 OD x 2.50 LG. | D-4-C | 55.00 | 0.80 | 44.00 |
| 21813-06 | 21813-06 | PIN, BONNET LOCATING | 5/8" X 1-1/4"used on 2 1/8 ,3 1/8 , 4 1/8 5m | PARTS ROOM | 65.00 | 3.57 | 232.05 |
| 21814-05 | 21814-05 | PIN, BONNET LOCATING | 4-1/16" 5M TYPE QFC, 3/4" x 1 1/2" | PARTS ROOM | 71.00 | 4.82 | 342.22 |
| 21817-14 | 21817-14 | JUNK RING | ALT. P/N, 21317-69, 21817-81. SCH. B. CODE 8481.90.9010 | F-1-D | 6.00 | 36.84 | 221.04 |
| 22-25-4388 | 22-25-4388 | GUIDE, GATE, 3 1/16" 10M QVM | MANUAL GATE VALVE, ALSO CALLED RETAINER PLATEALT. P/N 611404-04 | SWACO-S-009 | 112.00 | 34.10 | 3,819.20 |
| 22-35-2481RB | 22-35-2481RB | GATE, 2-1/16 10M QVM R/B | | G-3-E | 1.00 | 174.00 | 174.00 |
| 22-35-4698 | 22-35-4698 | STEM, OPERATING 3 1/16" 10M | QVM MANUAL GATE VALVE. | PARTS ROOM | 4.00 | 19.65 | 78.60 |
| 220-6007-02 | 220-6007-02 | SENSOR BODY, 2-#1502 LONG | 2"-#1502 SENSOR BODY LONG STYLE | F-3-A | 1.00 | 300.00 | 300.00 |
| 22176-01 | 22176-01 | PACKING, STEM 1" MAX H2 CHOKE | ALT P/N: 16-17-2200 | F-1-C | 25.00 | - | - |
| 22176-06-BU | 22176-06-BU | RING, BACK-UP, 3-1/16 10M | QVMH2 ADJUSTABLE CHOKE, 1" MAX. ORIFICE, PACKING | PARTS ROOM | 16.00 | 10.00 | 160.00 |
| 22176-08-BU | 22176-08-BU | RING, BACK UP 3-1/16" 15M | H2 ADJUSTABLE CHOKE 2" MAX ORIFICE PACKING | PARTS ROOM | 10.00 | 10.00 | 100.00 |
| 22410-01 | 22410-01 | CYL HEAD, UPPER, 4-1/16" 10M | TYPE QFC | D-1-B | 8.00 | 340.39 | 2,723.09 |
| 225-6004-06 | 225-6004-06 | CYLINDER, "QS" FLO-TORQ | | F-2-D | 15.00 | 280.04 | 4,200.63 |
| 225-6014-02 | 225-6014-02 | BODY, QS CHOKE, 3" 5M | | RP-S1 | 2.00 | 2,127.89 | 4,255.79 |
| 225-6015-02 | 225-6015-02 | SPOOL, OUTLET, 3-1/8" 5M | TYPE QS | RP-S1 | 2.00 | 1,463.38 | 2,926.76 |
| 225-6018-02 | 225-6018-02 | BODY, QS CHOKE, 2-9/16" 10M | 2 9/16"-10M TYPE QS HYDRAULIC CHOKE BODY, INTERGALLYMADE of 4130 FORGED 75K MATL. | RP-S1 | 1.00 | 1,281.76 | 1,281.76 |
| 225-6019-02 | 225-6019-02 | SPOOL, OUTLET, 2-9/16" 10M | TYPE QS | RP | 5.00 | 1,031.45 | 5,157.25 |
| 225-6019-02-B | 225-6019-02-B | SPOOL, OUTLET, 2-9/16" 10M | TYPE QS 2 9/16"-10M OUTLET SPOOL 4130 75K, H2S SERVICECOMPLETE w/S.S. LINED RING GROOVE | F-2 | 3.00 | 1,635.96 | 4,907.88 |
| 225-6025-02 | 225-6025-02 | SPOOL, 3" 10M QS OUTLET | TYPE QS | RP-S1 | 1.00 | 1,027.77 | 1,027.77 |
| 225-6025-02-B | 225-6025-02-B | SPOOL, 3" 10M QS OUTLET SSRG | | RP-S1 | 1.00 | 1,453.26 | 1,453.26 |
| 225-6026-02 | 225-6026-02 | BODY, QS CHOKE, 3" 10M | | RP-S1 | 2.00 | 2,436.11 | 4,872.22 |

EXIGO HOLDINGS, LLC
ATTACHMENT B-19
RAW MATERIALS
AS OF MAY 31, 2017

| Material | Material2 | Description | Ext_Description | Location_ID3 | On_Hand_Qty | Last_Cost | Value |
|---|---|---|---|---|---|---|---|
| 225-6026-02-B | 225-6026-02-B | BODY, QS CHOKE, 3" 10M SSRG | | RP-S1 | 1.00 | 2,270.23 | 2,270.23 |
| 22850-01 | 22850-01 | ADJUSTING NUT, 4-1/16" 10M | QFCH\QOPSH ADJUSTING NUT4130 60K MATERIAL PER QOT ES-002DWG 140-6045-02 | D-4-A | 1.00 | 1,186.75 | 1,186.75 |
| 22936-01 | 22936-01 | ADJUSTING NUT, 2-1/16 5/15M | 2" QFCHDWG 120-6010-02 | D-1-E | 33.00 | 287.00 | 9,471.00 |
| 22937-01 | 22937-01 | ADJUSTING NUT, 3-1/8" 5M | | D-1-D | 20.00 | 185.00 | 3,700.00 |
| 22938-01 | 22938-01 | ADJUSTING NUT, 4-1/16" 5M | | D-1-C | 1.00 | 179.00 | 179.00 |
| 22939-01 | 22939-01 | CYLINDER HEAD, UPPER | 2-1/16" 5M TYPE QFC | D-1-E | 13.00 | 592.16 | 7,698.10 |
| 22945-01 | 22945-01 | CYL HEAD, UPPER, 3-1/16" 10M | TYPE QFC | E-4-D | 3.00 | 218.26 | 654.78 |
| 22948-01 | 22948-01 | ADJUSTING NUT, 3-1/16" 10M HYD | 3-1/16" 10M | D-2-D | 1.00 | 310.25 | 310.25 |
| 230-6014-09-3-A-E-P | 230-6014-09-3-A-E-P | CHOKE, 3-1/16"10M QH2 MANUAL | ADJUSTABLE CHOKE WITH FLANGED BX 154 INLET AND OUTLETRING GROOVES. 2" MAX ORIFICE WI | PARTS ROOM | 1.00 | 5,100.00 | 5,100.00 |
| 230-6018-02 | 230-6018-02 | ACTUATOR HOUSING, 10M QC | AFTER PLATING & COATING, ALTERNATE P/N: 40987MFG. PER PSL-3 | PARTS ROOM | 1.00 | 2,645.34 | 2,645.34 |
| 230-6018-02-SF | 230-6018-02-SF | HOUSING, ACTUATOR, 10M | TYPE "QC" ACTUATOR HOUSING BEFORE PLATING10MMFG. PER PSL-3 | SHOP | 4.00 | 2,551.34 | 10,205.35 |
| 230-9005-09-D-3-RT | 230-9005-09-D-3-RT | CONSOLE, DUAL QC CHOKE | HYDRAULIC CONTROL CONSOLE MOUNTED IN A HEAVY DUTY STEEL CABINET AND FRAME WITH SKI | SHOP | 1.00 | 10,115.00 | 10,115.00 |
| 23039-02-R/B | 23039-02-R/B | GATE, 1-13/16" 10M MANUAL | REBUILT | PARTS ROOM | 1.00 | 174.00 | 174.00 |
| 231-6014-09-1-A | 231-6014-09-1-A | CHOKE, ADJUSTABLE, 2 9/16" 10M | MODEL QH2 MANUAL OPERATED 2" MAXIMUM ORIFICE CHOKE WITH 2 9/16" 10M BX153 FLANGED | M-2-A | 1.00 | 4,857.10 | 4,857.10 |
| 23247-02 | 23247-02 | GATE, 3" 5-10M | QFC STYLE, MANUAL, PER DRAWING: 130-6042--02 REV.14130 75K w/COLMONOY OVERLAY | G-3-D | 1.00 | 517.00 | 517.00 |
| 23248-01-RB | 23248-01-RB | GATE, 4-1/16 10M MAN REBUILT | | PARTS ROOM | 4.00 | 391.00 | 1,564.00 |
| 23249-01 | 23249-01 | GATE, 4-1/16 10M MAN | TYPE QFC | G-2-C | 2.00 | 768.00 | 1,536.00 |
| 23249-01-R | 23249-01-R | GATE, 4-1/16 10M MAN, R/B | REBUILT | G-4-E | 4.00 | 391.00 | 1,564.00 |
| 23249-01-SS-PSL-3G | 23249-01-SS-PSL-3G | GATE, 4-1/16 10M MAN | 410 S.S. MATERIAL w/CARBIDE OVERLAYPSL-3GEPOXY COATED | PARTS ROOM | 5.00 | 778.00 | 3,890.00 |
| 235-7015-02-RB-F | 235-7015-02-RB-F | BODY, QC CHOKE, 3" 15M ROUGH | ROUGH BODY, 3 1/16"-15M TYPE "C" CHOKE | PARTS ROOM | 4.00 | 2,726.47 | 10,905.86 |
| 235-7016-03-RI-F | 235-7016-03-RI-F | FLANGE, INLET, ROUGH, 3"-15M | ROUGH INLET FLANGE F/3"-15M TYPE "C" CHOKE | SHOP | 1.00 | 1,121.90 | 1,121.90 |
| 235-7021-02 | 235-7021-02 | ACTUATOR HOUSING, 15M QC | , 3 1/16" 15M, ALT. P/N: 40856MFG. PER PSL-3 | PARTS ROOM | 1.00 | 4,663.77 | 4,663.77 |
| 235-7022-02 | 235-7022-02 | HOUSING, ACTUATOR, 3 1/16"-15M | 3 1/16"-15M QC ACTUATOR HOUSING ROUGH MACHINEMFG. PER PSL-3 | PARTS ROOM | 3.00 | 1,417.98 | 4,253.93 |
| 235-7024-00-3-J-E-RT | 235-7024-00-3-J-E-RT | CHOKE, DRILLING 3-1/16" 15M QC | HYDRAULIC ACTUATOR  DRILLING CHOKE WITH FLANGED BX 154 RTJ INLET & OUTLET STAINLESS STE | CON-4 | 2.00 | 15,685.00 | 31,370.00 |
| 235000-01-01-D | 235000-01-01-D | BODY, QFC MANUAL, 2" 10M | 316SST RING GROOVE, SEAT POCKET AND BONNET SEAL AREA PSL-3 | PARTS ROOM | 3.00 | 4,084.41 | 12,253.22 |
| 235000-01-01-F | 235000-01-01-F | BODY, QFC MANUAL, 2" 10M | BX-152 CRA INCONEL RING GROOVE. | R-2-A | 8.00 | 2,905.61 | 23,244.86 |
| 235000-01-01-RM | 235000-01-01-RM | BODY, QFC MANUAL, 2" 10M | 2 1/16"-10M "QFC" MANUAL GATE VALVE BODY, MACHINEDCOMPLETE & ROUGHED-OUT FOR INLAY | F-2 | 1.00 | 1,373.00 | 1,373.00 |
| 24-22-080 | 24-22-080 | GAUGE, 0-3M, 2" FACE,1/8"BM | 0 - 3,000 PSI  PRESSURE GAUGE WITTH  1/8" NPT MALE BOTTOM CONNECTION. TYPE QS, ALTERNAT | F-5-D | 8.00 | 20.83 | 166.64 |
| 28-02-100 | 28-02-100 | LUBRICATOR | QS TYPE, ALTERNATE PT# L26-04-000 | F-5-C | 9.00 | 66.86 | 601.74 |
| 28360-03 | 28360-03 | STEM, LOWER,4-1/16" 10M | TYPE QFCMFG. PER A.P.I. PSL-3 | D-1-B | 3.00 | 175.00 | 525.00 |
| 28998-01-SS | 28998-01-SS | RETAINER PLATE, REV ACTING | FOR 3-1/16" 10M MODEL "QSD" HYDRAULIC OPEN SPRING CLOSE EMERGENCY SHUT DOWN (ESD) V | D ENDCAP | 2.00 | 105.00 | 210.00 |
| 290-1001-09 | 290-1001-09 | TAGS, PANEL, SINGLE | | RK-S4 | 7.00 | 39.60 | 277.20 |
| 290-1002-09 | 290-1002-09 | TAGS,PANEL, DUAL | | RK-S4 | 7.00 | 60.90 | 426.30 |
| 290-8004-01-ASSY | 290-8004-01-ASSY | ACTUATOR BOX, QS OPERATOR | | SWACO AREA | 1.00 | 702.42 | 702.42 |
| 290-8004-01-ASSY-NC | 290-8004-01-ASSY-NC | ACTUATOR BOX, QS OPERATOR | NON COATED | PARTS ROOM | 3.00 | 651.36 | 1,954.07 |
| 290-8007-01 | 290-8007-01 | CONTROL BOX, 3RD GAUGE | | H-1-C | 1.00 | 50.00 | 50.00 |
| 290-8010-01 | 290-8010-01 | STAND, CONTROL CONSOLE | CONTROL CONSOLE STAND ASSEMBLY | SWACO AREA | 5.00 | 454.00 | 2,270.00 |
| 290-8010-01-BASE | 290-8010-01-BASE | BASE, CONTROL STAND | | SWACO AREA | 20.00 | 158.00 | 3,160.00 |
| 290-8011-01 | 290-8011-01 | ENCLOSURE, CONTROL CONSOLE | | SWACO AREA | 4.00 | 344.59 | 1,378.36 |
| 290-8011-01-NC | 290-8011-01-NC | ENCLOSURE, CONTROL CONSOLE | UNCOATED | PARTS ROOM | 11.00 | 293.00 | 3,223.00 |
| 290-8022-02 | 290-8022-02 | SKID, CHOKE PANEL | | SWACO AREA | 4.00 | 2,209.60 | 8,838.41 |
| 290-8023-02 | 290-8023-02 | PLATE, MANIFOLD, MALL MOUNT | | SWACO AREA | 1.00 | 21.36 | 21.36 |
| 290-8024-02 | 290-8024-02 | MANIFOLD PLATE, PANEL | | SWACO AREA | 1.00 | 6.10 | 6.10 |
| 290-8026-02 | 290-8026-02 | ADAPTER, MANIFOLD, "QC" | MANIFOLD ADAPTER F/TYPE "QC" PANEL | SWACO AREA | 7.00 | 256.51 | 1,795.56 |
| 290-9007-09-12 | 290-9007-09-12 | STRAP SS 1" X 12" | | SHIP HOLD | 1.00 | 185.00 | 185.00 |
| 290-9011-00 | 290-9011-00 | MANIFOLD, REAR, DUAL CONSOLE | REAR MANIFOLD PLATE FOR DUAL "QS" CONSOLE (SWACO STYLE) | SWACO AREA | 7.00 | 811.81 | 5,682.67 |
| 290902102-SS | 290902102-SS | INSERT, TYPE C, DUAL, 3-P | CHOKE PANEL INSERT, DUAL TYPE "C", 3-PUMPSTAINLESS STEEL | PARTS ROOM | 2.00 | 385.00 | 770.00 |
| 29381-01-99 | 29381-01-99 | STEM,OPER., MAN. 2-1/16" 5-15M | 1-13/16" 10M, TYPE QFC. MATERIAL - 17-4PH ST/STLSCH B. 8481.90.901QOT P/N: 120-6002-03 R.1 | N/D-3-E | 19.00 | 57.50 | 1,092.50 |
| 29381-01-99-1 | 29381-01-99-1 | STEM,OPER., MAN. 2-1/16" 5-15M | 1-13/16" 10M, TYPE QFC. MATERIAL - 17-4PH ST/STLSCH B. 8481.90.901QOT P/N: 120-6002-03 R.1M | PARTS ROOM | 6.00 | - | - |
| 29381-01-99-410 | 29381-01-99-410 | STEM,OPER., MAN. 2-1/16" 5-15M | 1 13/16" 10M, TYPE QFC. MATERIAL - 410PH ST/STL, QPQMFG. PER A.P.I. PSL-3 | PARTS ROOM | 4.00 | 432.59 | 1,730.36 |
| 29381-01-99-GN | 29381-01-99-GN | STEM,OPER., MAN. 2-1/16" 5-15M | 1 13/16" 10M, TYPE QFC. MATERIAL - 17-4PH ST/STL GAS NITRIDESCH B. 8481.90.901QOT P/N: 120-I | PARTS ROOM | 7.00 | 439.70 | 3,077.90 |
| 29381-01-99-P | 29381-01-99-P | STEM, MANUAL, 2"-5M/10M/15M | 1-13/16" 10M, TYPE QFC. MATERIAL - 17-4PH ST/STLSCH B. 8481.90.901QOT P/N: 120-6002-03 R.1M | RO-S1 | 62.00 | 48.45 | 3,003.90 |
| 29381-01-99-P/X | 29381-01-99-P/X | STEM, OPERATOR, 2"/5/10/15M | 2 1/16"-5/10/15M MANUAL OPERATED GATE VALVE PSL-3725 INCONEL | PARTS ROOM | 2.00 | 414.23 | 828.46 |
| 29381-01-99-P/X-P-SF | 29381-01-99-P/X-P-SF | STEM OPERATOR, 2"/5/10/15M | 2 1/16"-5/10/15M MANUAL OPERATED GATE VALVE725 INCONEL, SEMI-FINISHED BEFORE PLATTING | PARTS ROOM | 3.00 | 375.00 | 1,125.00 |
| 29381-01-99-US | 29381-01-99-US | STEM,OPER., MAN. 2-1/16" 5-15M | 1 13/16" 10M, TYPE QFC. MATERIAL - 17-4PH ST/STL. MFG. PER A.P.I. PSL-3. MATERIAL CAN NOT OR | PARTS ROOM | 3.00 | 334.91 | 1,004.72 |
| 29381-02-99 | 29381-02-99 | STEM, OPER.,MAN., 2-9/16" 5/10 | PSL-3SCH B. 8481.90.9010 | D-1-A | 3.00 | 55.00 | 165.00 |
| 29381-03-99 | 29381-03-99 | STEM, OPER., MAN.,3-1/16 5/10M | MATERIAL. SCH B. 8481.90.9010MFG. PER A.P.I. PSL-3 | D-3-D | 54.00 | 62.50 | 3,375.00 |
| 29381-03-99-410-GN | 29381-03-99-410-GN | STEM, OPER., MAN.,3-1/16 5/10M | QFC 410 MANUAL QPQ MFG. PER A.P.I. PSL-3SCH B. 8481.90.9010 | PARTS ROOM | 2.00 | 431.43 | 862.86 |
| 29381-03-99-GN | 29381-03-99-GN | STEM, OPER., MAN.,3-1/16 5/10M | QFC MANUAL. SCH B. 8481.90.9010 QOT P/N: 130-6007-04 R.217-4 GAS NITRIDEMFG. PER A.P.I. PSL | SHOP | 1.00 | 187.20 | 187.20 |
| 29381-03-99-US | 29381-03-99-US | STEM, OPER., MAN.,3-1/16 5/10M | MFG. PER A.P.I. PSL-3. MATERIAL CAN NOT ORIGINATE FROM CHINA, INDIA OR ANY EASTERN BLOCK | PARTS ROOM | 5.00 | 332.39 | 1,661.95 |
| 29381-04-99 | 29381-04-99 | STEM, OPER., MAN.,4-1/16" 5M | TYPE QFC. SCH B. 8481.90.9010QOT P/N: 140-5015-03 R.1MFG. PER A.P.I. PSL-3 | D-1-C | 12.00 | 56.05 | 672.60 |
| 29381-04-99-P | 29381-04-99-P | STEM, MANUAL, 4 1/16"-5M | TYPE QFC. SCH B. 8481.90.9010QOT P/N: 140-5015-03 R.1MFG. PER A.P.I. PSL-3 | PARTS ROOM | 71.00 | 56.05 | 3,979.55 |
| 29399-01-RB | 29399-01-RB | GATE, 3" 5-10M HYD, R/B | | PARTS ROOM | 2.00 | 242.00 | 484.00 |
| 29399-01EE | 29399-01EE | GATE, 3-1/16 10M HYD | MFG. PER A.P.I., 410 SS GATE CORE PSL-3 | H-1-B | 4.00 | 683.00 | 2,732.00 |
| 29399-01EE-PSL-3G | 29399-01EE-PSL-3G | GATE, 3-1/16 10M HYD | MFG. PER A.P.I., 410 SS GATE CORE PSL-3 EPOXY COATED | PARTS ROOM | 1.00 | 735.39 | 735.39 |
| 29786-01 | 29786-01 | GATE, 2-1/16 5-15M HYD | TYPE QFC | G-4-D | 4.00 | 330.00 | 1,320.00 |
| 29786-01-SS | 29786-01-SS | GATE,HYD 2 1/16 5-15M 410SS | MFG. PER A.P.I. PSL-3 | H-1-A | 1.00 | 473.00 | 473.00 |
| 29786-01RB | 29786-01RB | GATE, 2-1/16 10M HYD, R/B | | G-3-E | 7.00 | 174.00 | 1,218.00 |

6216170_1.xlsx
ATTACHMENT B-19
RAW MATERIALS
AS OF MAY 31, 2017

| Material | Material2 | Description | Ext_Description | Location_ID3 | On_Hand_Qty | Last_Cost | Value |
|---|---|---|---|---|---|---|---|
| 2XXHL/RELBOW | 2XXHL/RELBOW | ELBOW, 2 XXH LR WPB | | SHIP HOLD | 1.00 | 93.80 | 93.80 |
| 2XXHXCROSSOVER2/1502FXF-4130 | 2XXHXCROSSOVER2/1502FXF-4130 | LINE, CROSS OVER, 2"-1502FXF | 2"XXH 4130 LN80 CROSS OVER LINE, 2"-#1502 FEMALE x FEMALEH2S SERVICE, 10K | SHIP HOLD | 1.00 | 2,394.93 | 2,394.93 |
| 3.00 UNS S14000 | 3.00 UNS S14000 | 3.00 410 ST. STL | | PRACK | 39.00 | 3.33 | 129.87 |
| 3.25X.6254130LN80 | 3.25X.6254130LN80 | MECH TUBE, 3.25 X 2.00, 4130 | 4130 80K MATERIAL PER QOT ES-006TRACE # T1806 | WLDSHOP | 735.99 | 4.38 | 3,223.64 |
| 3"XXH 4130 LN80 | 3"XXH 4130 LN80 | 3"XXH 4130 LN80 | | PRACK | 553.00 | 3.59 | 1,985.27 |
| 31203500-500 | 31203500-500 | POLY PACKING, 31203500-500 | | ORING WALL | 19.00 | 6.77 | 128.63 |
| 31204625-6258 | 31204625-6258 | POLY PACKING, 31204625-6258 | | ORING WALL | 23.00 | 8.63 | 198.49 |
| 313-424-5550-555 | 313-424-5550-555 | TEE 5" LONG SWEEP FULL FLOW | XXH BUTT WELD | SHIP HOLD | 1.00 | 1,006.50 | 1,006.50 |
| 315 DBL. STDD. ADPTR. | 315 DBL. STDD. ADPTR. | 3"-15M STDD. ADAPTER x 4.62" | | SHOP | 2.00 | 941.68 | 1,883.36 |
| 315 X 315 X 215 STDD. BLK | 315 X 315 X 215 STDD. BLK | STDD. TEE, 3" x 2"-15M | | SHOP | 1.00 | 2,801.52 | 2,801.52 |
| 330-5042-02-3-B | 330-5042-02-3-B | FLANGE, END, STDD., 3"-5M | 3 1/8"-5M STDD. BUFFER TANK END FLG.8" SCH. 160, 4130 75K, PSL-3, P/U, DD N/L, COMPLETE w/S... | PARTS ROOM | 2.00 | 862.90 | 1,725.80 |
| 33186-45 | 33186-45 | RETAINER, RING, QC CHOKE | TYPE C DRILLING CHOKE, 3-1/16" 15M, INTERNAL SPIRAL, HEAVY DUTY, HEAVY DUTY, HOUSING DIA. | G-6-B | 10.00 | 83.94 | 839.40 |
| 33297-01-01 | 33297-01-01 | BONNET, 2-1/16" 5M, TYPE QFC | | J-1-D | 35.00 | 101.00 | 3,535.00 |
| 33297-04-01 | 33297-04-01 | BONNET, 2-1/16 10M, TYPE QFC | | J-1-D | 76.00 | 157.00 | 11,932.00 |
| 33297-05-01 | 33297-05-01 | BONNET, 2-1/16" 15M TYPE QFC | GATE VALVE BONNET MATERIAL 4130 75K PSL-3 | J-1-C | 4.00 | 232.00 | 928.00 |
| 33297-05-01 | 33297-05-01 | BONNET, 2-1/16" 15M TYPE QFC | GATE VALVE BONNET MATERIAL 4130 75K PSL-3 | J-1-C | 34.00 | 232.00 | 7,888.00 |
| 33297-09-01 | 33297-09-01 | BONNET, 3-1/8 5M QFC | | J-1-B | 35.00 | 133.00 | 4,655.00 |
| 33297-10-01 | 33297-10-01 | BONNET, 3-1/16" 10M QFC PSL-3 | | J-1-B | 6.00 | 197.50 | 1,185.00 |
| 33297-10-WMS | 33297-10-WMS | BONNET, 3/16" 10M QFC PSL-3 | | PARTS ROOM | 13.00 | 296.61 | 3,855.99 |
| 33297-14-01 | 33297-14-01 | BONNET, 4-1/16" 5M TYPE QFC | | J-1-B | 35.00 | 204.50 | 7,157.50 |
| 33297-14-01 | 33297-14-01 | BONNET, 4-1/16" 5M TYPE QFC | | J-1-B | 28.00 | 204.50 | 5,726.00 |
| 33298-02-01 | 33298-02-01 | BONNET, 4-1/16" 10M | TYPE QFC | J-1-A | 31.00 | 416.00 | 12,896.00 |
| 34-03-005 | 34-03-005 | PUMP, AIR, SC 6000 W030L | AIR OPERATED HYDRAULIC PUMP FOR QS CONTROL PANELALT. PART NUMBER  96-11-153 | RF-S6-003 | 3.00 | 1,050.00 | 3,150.00 |
| 34-03-052 | 34-03-052 | PUMP, HYD HAND W/HANDLE | HANDLE FOR HAND PUMP PART# 34-91-100 | G-1-B | 4.00 | 220.00 | 880.00 |
| 34-03-052 | 34-03-052 | PUMP, HYD HAND W/HANDLE | HANDLE FOR HAND PUMP PART# 34-91-100 | G-1-B | 1.00 | 220.00 | 220.00 |
| 34-91-500 | 34-91-500 | MUFFLER | | F-6-C | 11.00 | 19.27 | 211.97 |
| 34271-02 | 34271-02 | STEM, LOWER,2-1/16" 5/10/15M | TYPE QFCMFG. PER A.P.I. PSL-3 | RD-S1-021 | 3.00 | 85.00 | 255.00 |
| 34271-02 | 34271-02 | STEM, LOWER,2-1/16" 5/10/15M | TYPE QFCMFG. PER A.P.I. PSL-3 | RD-S1-021 | 3.00 | 85.00 | 255.00 |
| 34271-03 | 34271-03 | STEM, LOWER,3-1/8" 5M/10M | TYPE QFCMFG. PER A.P.I. PSL-3 | D-2-D | 2.00 | 88.00 | 176.00 |
| 34271-03 | 34271-03 | STEM, LOWER,3-1/8" 5M/10M | TYPE QFCMFG. PER A.P.I. PSL-3 | D-2-D | 6.00 | 88.00 | 528.00 |
| 34271-03-410 | 34271-03-410 | 3 1/8 5M BALANCE STEM | QFC/QOPS 3 1/8 5M BALANCE STEM EE1.5 PSL-3410 ST. STL MATERIAL ORDERED PER QOT ES-010 | PARTS ROOM | 3.00 | 331.72 | 995.16 |
| 34271-04-410 | 34271-04-410 | STEM BALANCE 3-1/16" 10M QOPS | AISI 410 STAINLESSPSL-3 | PARTS ROOM | 1.00 | 263.27 | 263.27 |
| 34272-01 | 34272-01 | STEM,OPER,HYD,2-1/16" 5-15M | TYPE QFCMFG. PER A.P.I. PSL-3 | D-1-E | 1.00 | 625.12 | 625.12 |
| 34272-01 | 34272-01 | STEM,OPER,HYD,2-1/16" 5-15M | TYPE QFCMFG. PER A.P.I. PSL-3 | D-1-E | 3.00 | 625.12 | 1,875.35 |
| 34272-02 | 34272-02 | STEM,OPER,HYD, 3-1/8" 5M | TYPE QFCMFG. PER A.P.I. PSL-3 | D-1-D | 2.00 | 140.00 | 280.00 |
| 34272-02-410 | 34272-02-410 | 3-1/8 5M HYD. STEM | QFC/QOPS 3-1/8 5M HYD. OPERATING STEM MADE OF 410 ST.STL. PSL-3  EE1.5ALL 410 ST. STL. MATE | PARTS ROOM | 3.00 | 735.37 | 2,206.10 |
| 34272-03 | 34272-03 | STEM, OPER.,HYD., 4-1/16 5M | TYPE QFCMFG. PER A.P.I. PSL-3 | D-1-C | 4.00 | 291.08 | 1,164.34 |
| 34272-03-01 | 34272-03-01 | STEM, OPER.,HYD., 4-1/16 5M | TYPE QFCMFG. PER A.P.I. PSL-1 | PARTS ROOM | 7.00 | 547.94 | 3,835.60 |
| 34272-04 | 34272-04 | STEM,OPER,HYD, 3-1/16" 10M | FOR TYPE QFC HYDRAULIC OPERATED GATE VALVESCHEDULE B CODE: 8481.90.7000MFG. PER A.P.I. I | D-2-D | 1.00 | 228.06 | 228.06 |
| 34272-04 | 34272-04 | STEM,OPER,HYD, 3-1/16" 10M | FOR TYPE QFC HYDRAULIC OPERATED GATE VALVESCHEDULE B CODE: 8481.90.7000MFG. PER A.P.I. I | D-2-D | 6.00 | 228.06 | 1,368.35 |
| 34273-01 | 34273-01 | GATE, 4-1/16 10M HYD | TYPE QFC | G-2-C | 1.00 | 800.00 | 800.00 |
| 34273-01-R | 34273-01-R | GATE, 4-1/16 10M HYD, R/B | | G-4-E | 3.00 | 391.00 | 1,173.00 |
| 34273-01-R | 34273-01-R | GATE, 4-1/16 10M HYD, R/B | | G-4-E | 4.00 | 391.00 | 1,564.00 |
| 342HTC | 342HTC | NUT, 3/4"  2H, TEFLON COATED | HEAVY HEX. | I-1-A | 68.00 | 0.36 | 24.48 |
| 34L7TC | 34L7TC | NUT, 3/4"  L7, TEFLON COATED | | PARTS ROOM | 16.00 | 0.75 | 12.00 |
| 34X3348?-TC-TE | 34X3348?-TC-TE | STUD, B7, 3/4" x 3 3/4" TEF,TE | | PARTS ROOM | 12.00 | - | - |
| 34X334B7TC | 34X334B7TC | STUD, B7, 3/4" X 3-3/4" TEF | | PARTS ROOM | 80.00 | 0.79 | 63.20 |
| 34X334B7TC-TE | 34X334B7TC-TE | STUD,B7, 3/4" x 3 3/4"" TEF TE | TEFLON COATED / TAP END | PARTS ROOM | 20.00 | 1.00 | 20.00 |
| 34X334L7-TC-TE | 34X334L7-TC-TE | STUD, B7, 3/4" x 3 3/4" TEF,TE | | I-1-C | 12.00 | 5.64 | 67.68 |
| 34X512B7CP | 34X512B7CP | STUD, B7, 3/4" X 5-1/2" CAD | | I-1-A | 4.00 | 1.02 | 4.08 |
| 34X512B7TC | 34X512B7TC | STUD, B7, 3/4" X 5-1/2" TEFLON | COATED | I-1-A | 38.00 | 1.19 | 45.22 |
| 34X512B7TCTE | 34X512B7TCTE | STUD, B7, 3/4" X 5-1/2" TEFLON | COATED, TAP ENDUSED ALL THREADS INSTEAD OF TAP END.[GCG - 10/28/2014 4:15:12 PM] | SHOP | 16.00 | - | - |
| 34X512L7-TEF | 34X512L7-TEF | STUD, 3 /4" x 5 1/2" , L7, TEF | | PARTS ROOM | 7.00 | 5.00 | 35.00 |
| 34X5B7TC | 34X5B7TC | STUD, B7 3/4" X 5 TEF | | I-1-A | 9.00 | 1.13 | 10.17 |
| 34X72B7TC | 34X72B7TC | ROD ALL THREAD TEFLON COAT | | PARTS ROOM | 1,209.75 | 0.53 | 638.42 |
| 36-12-200 | 36-12-200 | RING, RETAINER INNER | FOR PISTON TYPE PRESSURE SENSOR AND 2" MAX ORIFICE MAN. CHOKE  (302 STAINLESS STEEL) | PARTS ROOM | 21.00 | 4.17 | 87.61 |
| 38228-01-99 | 38228-01-99 | STEM,OPER,MAN, 4-1/16" 10M | 17-4 S/S TYPE QFC. PSL-3.SCH. B CODE: 8481.90.9010ALSO FITS 4-1/16" FLS MAN. GATE VALVE | D-3-B | 2.00 | 84.00 | 168.00 |
| 38228-01-99 | 38228-01-99 | STEM,OPER,MAN, 4-1/16" 10M | 17-4 S/S TYPE QFC. PSL-3.SCH. B CODE: 8481.90.9010ALSO FITS 4-1/16" FLS MAN. GATE VALVE | D-3-B | 7.00 | 84.00 | 588.00 |
| 38228-01-99 | 38228-01-99 | STEM,OPER,MAN, 4-1/16" 10M | 17-4 S/S TYPE QFC. PSL-3.SCH. B CODE: 8481.90.9010ALSO FITS 4-1/16" FLS MAN. GATE VALVE | D-3-B | 44.00 | 84.00 | 3,696.00 |
| 38228-01-99-410 | 38228-01-99-410 | STEM, MANUAL 4-1/16" 10M | 410 MATERIAL PSL-3 PER QOT ES-010 | PARTS ROOM | 2.00 | 321.80 | 643.59 |
| 38228-01-99-72SINCONEAL | 38228-01-99-72SINCONEAL | STEM, MANUAL, 4 1/16"-10M | 725 INCONEL MATERIAL PSL-3 | SHOP | 4.00 | 827.38 | 3,309.50 |
| 38228-01-99-GN | 38228-01-99-GN | STEM, OPER,MAN, 4-1/16" 10M | TYPE QFC. SCH. B CODE: 8481.90.901017-4 GAS NITRIDEPSL-3 | PARTS ROOM | 1.00 | 437.82 | 437.82 |
| 38638-01 | 38638-01 | STEM, OPER.,HYD., 4-1/16" 10M | TYPE QFCMFG. PER A.P.I. PSL-3 | D-1-B | 10.00 | 299.67 | 2,996.72 |
| 38638-01 | 38638-01 | STEM, OPER.,HYD., 4-1/16" 10M | TYPE QFCMFG. PER A.P.I. PSL-3 | D-1-B | 1.00 | 299.67 | 299.67 |
| 38638-01-01 | 38638-01-01 | STEM, OPER., HYD. 4-1/16" 10M | PSL-1 | PARTS ROOM | 1.00 | - | - |
| 39-65-224 | 39-65-224 | O-RING, PISTON SEAL - 224 V90 | 1.734 ID X .139W VITON, FOR SWACO STYLE PISTON TYPE PRESSURE TRANSMITTER (GAUGE PROTEC | RJ-S6 | 50.00 | 0.90 | 45.00 |
| 39-66-338 | 39-66-338 | O-RING, 338 VITON 90 | TYPE QS | RJ-S6 | 89.00 | 2.24 | 199.36 |
| 39-67-036 | 39-67-036 | O-RING, 036 BUNA 70 TYPE QS | | PARTS ROOM | 4.00 | 0.06 | 0.24 |

CONSOLIDATED TOOL ...

ATTACHMENT B-19
RAW MATERIALS
AS OF MAY 31, 2017

| Material | Material2 | Description | Ext_Description | Location_ID3 | On_Hand_Qty | Last_Cost | Value |
|---|---|---|---|---|---|---|---|
| 39-67-151 | 39-67-151 | O-RING, 151 VITON 90 | TYPE QS | RJ-S6 | 52.00 | 0.61 | 31.72 |
| 39-67-216 | 39-67-216 | O-RING, 216 VITON 90 | | RJ-S6 | 28.00 | 0.57 | 15.96 |
| 39-67-226 | 39-67-226 | O-RING, 226 BUNA 70 TYPE QS | | PARTS ROOM | 4.00 | 0.10 | 0.40 |
| 39-67-237 | 39-67-237 | O-RING, 237 VITON 90 | TYPE QS | RJ-S6 | 5.00 | 1.27 | 6.35 |
| 39-67-240 | 39-67-240 | O-RING, 240 BUNA 70 TYPE QS | | PARTS ROOM | 1.00 | 0.13 | 0.13 |
| 39-67-328 | 39-67-328 | O-RING, 328 BUNA 70 TYPE QS | | PARTS ROOM | 8.00 | 0.10 | 0.80 |
| 39-67-332 | 39-67-332 | O-RING, 332 BUNA 70 TYPE QS | | PARTS ROOM | 2.00 | - | - |
| 39-67-342 | 39-67-342 | O-RING, 342 VITON 90 | 2-9/16" 10M TYPE QS  SCH B NO - 8481.90.9010 / ECCN - EAR99 | RJ-S7 | 18.00 | 2.56 | 46.08 |
| 39-67-348 | 39-67-348 | O-RING, 348 VITON 90 | | ORING WALL | 23.00 | 2.49 | 57.27 |
| 39-67-915 | 39-67-915 | O-RING, 216 PTFE | TYPE QS | RJ-S6 | 22.00 | 1.08 | 23.76 |
| 39-67-916 | 39-67-916 | O-RING, 216 PTFE BACK-UP | TYPE QS | RJ-S6 | 62.00 | 1.64 | 101.68 |
| 4.5X.75, 4130 LN80 | 4.5X.75, 4130 LN80 | MECH. TUBE LN80, 4.50 x 3.00, | | PRACK | 290.26 | 5.42 | 1,573.21 |
| 4"XXHA106B/C | 4"XXHA106B/C | 4"xxh A106 B/C PIPE | | PRACK | 115.01 | 7.46 | 857.99 |
| 40116-00 | 40116-00 | WRENCH, TYPE QC ACTUATOR | FOR REMOVAL OF TYPE QC ACTUATOR / BONNET ASSEMBLY FROM CHOKE BODY | PARTS ROOM | 3.00 | 539.12 | 1,617.35 |
| 40989-15M | 40989-15M | RETAINER, REAR, 15M "QC" CHOKE | 3-1/16 15M QC CHOKE REAR RETAINER | G-6-D | 15.00 | 2.78 | 41.64 |
| 4130 75K8.5RND | 4130 75K8.5RND | ROUND, 8 1/2" 4130 75K NQT | | PRACK | 1.50 | 19.03 | 28.54 |
| 4130 LN80 TUBE | 4130 LN80 TUBE | 5.50 O.D. x 3" I.D. 4130 LN80 | | PRACK | 80.50 | 11.25 | 905.63 |
| 41307S4RND | 41307S4RND | ROUND, 4", 4130 75K NQT | | WLDSHOP | 16.75 | 3.80 | 63.65 |
| 42000-03-36 | 42000-03-36 | O-RING, 336 BACK-UP | | ORING WALL | 103.00 | 0.25 | 25.75 |
| 423965-131280 | 423965-131280 | STEEL90MLELP 1/2X1/2 | | SWACO AREA | 10.00 | 5.78 | 57.81 |
| 441469-131280 | 441469-131280 | BARB, 1/2" x 3/8" NPT | | SWACO AREA | 35.00 | 3.49 | 122.21 |
| 441470-131280 | 441470-131280 | BARB, 1/2" x 1/2" NPT | | SWACO AREA | 12.00 | 4.56 | 54.74 |
| 44640-01 | 44640-01 | GATE GUIDE, 3" 15M | TYPE QFC | D-2-C | 92.00 | 8.35 | 768.20 |
| 44652-04 | 44652-04 | BACK-UP RING | | PARTS ROOM | 22.00 | 12.50 | 275.00 |
| 44671-04 | 44671-04 | GASKET, BONNET,3-1/16" 15M QFC | NEW STYLE | RJ-S3-001 | 2.00 | 48.00 | 96.00 |
| 44671-04-OLD | 44671-04-OLD | GASKET, BONNET 3-1/16"15M | QFC GATE VALVE  (OLD STYLE BONNET GASKET)SCH B NO.  8481.90.7000  ECCN EAR99 | D-4-C | 30.00 | 29.50 | 885.00 |
| 44737-01-B | 44737-01-B | BODY, MANUAL, 3" 15M SSRG | 3 1/16"-15M MANUAL "QFC" GATE VALVE BODY,COMPLETE WITH 316 RING GROOVES, P/U, 4130 75 | RP | 4.00 | 2,839.14 | 11,356.56 |
| 44783-06-PSL-3G | 44783-06-PSL-3G | RING, SEAT, QFC 3" 5/10M | ALT. PART NUMBER 22-35-2494. SCH. B. CODE 8481.90.7000QOT P/N: 130-5014-13 R.1MFG. PER A.P | PARTS ROOM | 6.00 | 87.05 | 522.27 |
| 44844-06-PSL-3G | 44844-06-PSL-3G | SEAT RING, 2" 5/15M QFC | MANUAL & HYD. GATE VALVE / MATERIAL STELLITE #3QOT P/N: 120-5007-06 R.0SCH, B NO  8481.90 | PARTS ROOM | 4.00 | 53.10 | 212.40 |
| 44844-06-US | 44844-06-US | SEAT RING, 2" 5/15M QFC | MANUAL & HYD. GATE VALVE / MATERIAL STELLITE #3, MFG. PER A.P.I. PSL-3. MATERIAL CAN NOT | PARTS ROOM | 2.00 | 184.86 | 369.72 |
| 450800702-ADAPTER | 450800702-ADAPTER | 12"-600 SHK TO LEDEEN 1007 | | PARTS ROOM | 2.00 | 31.45 | 62.90 |
| 450801202-A | 450801202-A | ADAPTER, 10"-600 SHK/LEDEEN | OPERATOR ADAPTER, 10"-600 SHK TO LEDEEN 1007 | PARTS ROOM | 2.00 | 630.24 | 1,260.48 |
| 450801202-B | 450801202-B | SLEEVE, 10"-600 SHK/LEDEEN | OPERATOR SLEEVE, 10"-600 SHK TO LEDEEN | PARTS ROOM | 2.00 | 514.01 | 1,028.02 |
| 46018-80-14 | 46018-80-14 | 4 WAY VALVE VERSA TYPE | 1/2" 4-WAY SELECTOR VALVE FOR TYPE "QC" 15,000 PSI REMOTECONTROL CHOKE CONSOLE. | G-1-C | 2.00 | 375.00 | 750.00 |
| 4XXH4130LN80 | 4XXH4130LN80 | 4"xxh 4130 LN80 MECH. TUBE | | PRACK | 412.00 | 6.90 | 2,842.80 |
| 5 X 3 4130 LN80 | 5 X 3 4130 LN80 | 5" x 3" LN80 MECH. TUBE | | PRACK | 79.50 | 7.65 | 608.18 |
| 5.56 O.D. X 3" I.D. 4130 | 5.56 O.D. X 3" I.D. 4130 | MECH. TUBE, 80K 4130 | REMOVED QTY, INCORRECT SIZE, UNABLE TO DELETE DUE IT BEING TIED TO RFQ. | PRACK | 298.34 | 9.60 | 2,862.57 |
| 5.562 X .750 4130 | 5.562 X .750 4130 | 5"XXH 4130 LN80 | | PRACK | 1,572.56 | 11.73 | 18,452.39 |
| 5.56X.75 A106 | 5.56X.75 A106 | 5"xxh A106 PIPE B/C | | PRACK | 1,196.20 | 4.38 | 5,239.36 |
| 50-01-315 | 50-01-315 | POLY FLO HOSE ORANGE | 1/4" PLASTIC AIR HOSE FOR QS CHOKE POSITION INDICATORSOLD IN 50 FT. SECTIONS | SWACO AREA | 500.00 | 0.32 | 160.00 |
| 50-01-350 | 50-01-350 | POLY FLO HOSE BLACK | 1/4" PLASTIC AIR HOSE FOR QS CHOKE POSITION INDICATORSOLD IN 50 FT. SECTIONS | SWACO AREA | 500.00 | 0.21 | 105.00 |
| 50-08-518 | 50-08-518 | BUSHING STL, 3/8 X 1/4 NPT 3M | 3/8" X 1/4" NPT 3,000 PSI | PARTS ROOM | 40.00 | 1.03 | 41.24 |
| 50-15-232 | 50-15-232 | COUPLING 1/4" NPT | | SWACO AREA | 5.00 | 2.81 | 14.07 |
| 50-55-077 | 50-55-077 | NIPPLE, 1/2 NPT X 3 | | PARTS ROOM | 53.00 | 5.60 | 296.88 |
| 50214WB | 50214WB | 5" GR40 GREY LOCK CLAMP ASSY. | | PARTS ROOM | 2.00 | 268.00 | 536.00 |
| 54-15-180 | 54-15-180 | CONNECTOR, 1/4 X 1/4 NPT | 1/4" FEMALE NPT X 1/4" MALE POLY FLO | PARTS ROOM | 50.00 | 4.94 | 247.00 |
| 56-03-156 | 56-03-156 | VALVE, BALL 1/4" NPT | TYPE QS 600 PSI FEMALE ALTERNATE PT# V502P-4 | F-6-E | 17.00 | 18.38 | 312.46 |
| 56-03-225 | 56-03-225 | VALVE, RELIEF | | RF-S3-001 | 3.00 | 110.56 | 331.68 |
| 56-03-292 | 56-03-292 | VALVE, SELECTOR, 1/4" 4-WAY | 1/4" 4-WAY 2000 PSI, ALT PN: 6141R3HC3-MC QOT P/N: 56-03-292 | F-6-C | 1.00 | 263.50 | 263.50 |
| 56-03-368 | 56-03-368 | VALVE, NEEDLE 1/4" NPT | 3,000 PSI (REGULATOR FOR CHOKE SPEED CONTROL ON QS CONTROL PANEL) | F-6-D | 7.00 | 44.17 | 309.19 |
| 56-03-650 | 56-03-650 | VALVE, CHECK 1/4" NPT MXM | 10,000 PSI WORKING PRESSURE / ST/STL MATERIALALT PN: 1140-50, SCH. B: 8481.90.7000 / ECCN | D ENDCAP | 38.00 | 27.70 | 1,052.60 |
| 58-06-175 | 58-06-175 | CAP, FILTER BREATHER | | F-5-D | 24.00 | 10.06 | 241.44 |
| 58-67-256 | 58-67-256 | PIN, .187" DIAMETER | FOR TYPE QS SWACO STYLE HYDRAULIC CHOKE FORK .(.187" X .375" long)SCH. B - 8184.90.7000  / I | F-5-D | 12.00 | 0.50 | 6.00 |
| 58-67-261 | 58-67-261 | PIN, 1/4" DIAMETER BACK DISK | FOR TYPE QS SWACO STYLE HYDRAULIC CHOKE BACK DISC.SCH. B - 8184.90.7000  /  ECCN  EAR99 | AL F-5-D | 29.00 | 0.14 | 3.92 |
| 58-67-430 | 58-67-430 | CAP, PLUG | 1-5/8" DIA | SWACO AREA | 6.00 | - | - |
| 58-67-436 | 58-67-436 | CAP, PLUG | 2 9/16" DIA | SWACO AREA | 16.00 | - | - |
| 5929-01 | 5929-01 | ZERK, GREASE, 1/8" LPT | | D ENDCAP | 36.00 | 0.37 | 13.22 |
| 5929-05 | 5929-05 | FITTING, GREASE (BEARING CAP) | PRESSED IN GREASE FITTING ALT P/N 1013 | D ENDCAP | 371.00 | 0.22 | 81.62 |
| 5929-10 | 5929-10 | RELIEF VALVE | 2-1/16" 5M TYPE QFC ALTERNATE PN: MA019145Z1/8" NPT RELIEF VALVE FITTINGFASTENAL# 41382 | RK-SS | 8.00 | 0.98 | 7.84 |
| 5929-55 | 5929-55 | FITTING, GREASE / 1/2" NPT | VALVE BODY LUBE FITTING / GREASE SCREWSTEEL ZINC COATED.SCHEDULE B CODE: 8481.90.7000AI | RJ-S4 | 9.00 | 6.35 | 57.15 |
| 5929-55-SS | 5929-55-SS | FITTING, GREASE SCREW | STAINLESS STEEL ALTERNATE PART NUMBER  BG10N4-CO | D ENDCAP | 16.45 | 296.10 |  |
| 5930-01 | 5930-01 | PLUG, PIPE | 2-1/16" 5/10/15M TYPE QFC | PARTS ROOM | 35.00 | 0.82 | 28.86 |
| 5931-09 | 5931-09 | THRUST BEARING, 1" 15M | TYPE QFC, ALTERNATE PN: NTA-2840, SCH B CODE: 8481.90.7000 | E-1-D | 29.00 | 3.94 | 114.26 |
| 5931-10 | 5931-10 | THRUST BEARING, 4" 10M | TYPE QFC, ALTERNATE PN: NTA-3244, SCH B CODE: 8481.90.7000 | E-1-D | 48.00 | 4.11 | 197.28 |
| 5931-22 | 5931-22 | THRUST BEARING, 3" 15M | TYPE QFC, ALTERNATE PN: NTA-4458, SCH B CODE: 8481.90.9010 | E-1-D | 30.00 | 6.17 | 185.10 |
| 5940-06 | 5940-06 | SET SCREW | 2-1/16" 5M TYPE QFC | PARTS ROOM | 12.00 | 0.44 | 5.24 |
| 5953-05 | 5953-05 | LOCK NUT, HYD PISTON, 1" | | D-1-D | 2.00 | 2.69 | 5.37 |
| 5953-06 | 5953-06 | LOCK NUT, HYD PISTON, 1 1/4" | TYPE QFC, 3-1/16" 15M, 4-1/16" 10M, | G-4-A | 4.00 | 1.95 | 7.80 |

ATTACHMENT B-19
RAW MATERIALS
AS OF MAY 31, 2017

| Material | Material2 | Description | Ext_Description | Location_ID3 | On_Hand_Qty | Last_Cost | Value |
|---|---|---|---|---|---|---|---|
| 5XXHLRELBOW | 5XXHLRELBOW | ELBOW, LR WPB | | SHIP HOLD | 1.00 | 622.00 | 622.00 |
| 6.75 X 1.375 WALL 4130 LN80 | 6.75 X 1.375 WALL 4130 LN80 | 6.75 x 1.375 WALL x 4130 LN80 | | PRACK | 328.57 | 16.12 | 5,296.55 |
| 60-07-125 | 60-07-125 | J-BOX, 4-PORT, 1/2" NPT | ALT P/N: APP GRFX050 | F-6-D | 5.00 | 57.91 | 289.55 |
| 60/40 | 60/40 | THINNER, CLEAN-UP, 60/40 | 5 GALLON PAIL | PAINT ROOM | 10.00 | 56.62 | 566.20 |
| 610482-03 | 610482-03 | RING, SEAT, QFC 4" 5M | SCH B CODE: 8481.90.7000MFG. PER PSL-3 | D-1-C | 7.00 | 98.00 | 686.00 |
| 610500-23 | 610500-23 | RING, SEAL, QFC 2" 5-15M | RING, SEAL, QFC 2" 5-15M FOR SEAT RING AND BODY BUSHINGPTFE NO GLASS | D-4-E | 68.00 | 1.30 | 88.40 |
| 610500-33 | 610500-33 | SEAL, SEAT RING 2-9/16 10M | BODY BUSHING, 2 9./16" 10M MANUAL GATE VALVE, SCH. B CODE 8481.90.9010 | D-1-A | 9.00 | 1.90 | 17.10 |
| 610500-47 | 610500-47 | RING, SEAL, QFC 4" 5/10M | PTFE, SEAT AND BODY BUSHINGREPLACES P/N 610500-67 (OBSOLETE) SCH. B CODE 8481.90.7000 | D-4-B | 27.00 | 1.70 | 45.90 |
| 610500-50 | 610500-50 | RING, SEAL, QFC MAN 3" 5/10M | QFC MANUAL, BODY BUSHING AND SEAT. PTFESCH. B CODE 8481.90.70003 1/16" 10M QVMALT. PAR D-4-D | | 88.00 | 1.54 | 135.52 |
| 610500-52 | 610500-52 | SEAL, BODY BUSHING & SEAT | 2-9/16" 15M TYPE QFC. / MATERIAL - GLASS FILLED TEFLONSCH. B CODE 8481.90.9010 / ECCN  8A(D-1-A | | 8.00 | 1.54 | 12.32 |
| 610500-55 | 610500-55 | RING, SEAL, QFC 3" 15M | PTFE, SEAT AND BODY BUSHING. SCH. B CODE 8481.90.9010 / ECCN - EAR99 | D-4-B | 324.00 | 1.70 | 550.80 |
| 610500-58 | 610500-58 | RING, SEAL, QFC 4" 15M | PTFE SCH. B CODE 8481.90.9010 | E-1-A | 107.00 | 1.70 | 181.90 |
| 610768-01-N-SS | 610768-01-N-SS | 3 1/16 15M "QFC" HYD. GATE | 410 STAINLESS STEEL CORE, TC COATEDMFG. PER A.P.I. PSL-3 | H-1-B | 2.00 | 1,010.00 | 2,020.00 |
| 610774-02 | 610774-02 | BODY BUSHING, 4" 10M QFC | MATERIAL 410 SS, PSL-3PER DRAWING 140-6003-03 REV 1. SCH. B CODE 8481.90.9010 | D-2-B | 2.00 | 77.00 | 154.00 |
| 610978-02 | 610978-02 | RING, SEAT, QFC 4" 10M | SCH. B CODE: 8481.90.7000QOT P/N: 140-6035-06 R.1 | D-3-B | 9.00 | 99.00 | 891.00 |
| 610978-02 | 610978-02 | RING, SEAT, QFC 4" 10M | SCH. B CODE: 8481.90.7000QOT P/N: 140-6035-06 R.1 | D-3-B | 9.00 | 99.00 | 891.00 |
| 611045-01 | 611045-01 | GATE GUIDE, 4-1/16 15M | TYPE QFC | E-1-A | 20.00 | 19.25 | 385.00 |
| 611288-03-H | 611288-03-H | BODY, MANUAL, 4" 15M | 4 1/16"-15M "QFC" MAN. G.V. BODYw/ ALL INCONEL INLAYED RINGS, SEAT POCKETS AND BONNET R T-5-A-FL | | 10.00 | 8,298.45 | 82,984.47 |
| 611404-01 | 611404-01 | RETAINER PLATE, 2-1/16 5-15M | PER DRAWING: 120-6100-01 REV 2 | D-2-E | 32.00 | 28.50 | 912.00 |
| 611404-03 | 611404-03 | RETAINER PLATE, 3" 5-10M | ALSO 3-1/16 10M SCH B. 8481.90.9010 | D-3-D | 16.00 | 34.75 | 556.00 |
| 611404-03-MID | 611404-03-MID | RETAINER PLATE, 3" 5-10M | ALSO 3-1/16 10M  SCH B. 8481.90.9010 | PARTS ROOM | 4.00 | 59.41 | 237.62 |
| 611404-05 | 611404-05 | RETAINER PLATE, 4-1/16 5M | TYPE QFC. SCH B. 8481.90.9010ALT. P/N: C-03125-10 | D-1-C | 13.00 | 50.00 | 650.00 |
| 611404-15 | 611404-15 | RETAINER PLATE, 3-1/16 15M | TYPE QFC. GATE VALVE.  QOT DRWG NO: 130-5015-01 REV. 1  SCH B. 8481.90.7000 | D-2-C | 4.00 | 63.00 | 252.00 |
| 611404-17 | 611404-17 | RETAINER PLATE, 4-1/16 10M | TYPE QFC. SCH B. 8481.90.9010ALT. P/N: C-03225-10 | D-2-B | 18.00 | 73.00 | 1,314.00 |
| 611404-17-MID | 611404-17-MID | RETAINER PLATE, 4-1/16" 10M | TYPE QFC. SCH B. 8481.90.9010 | PARTS ROOM | 7.00 | 94.21 | 659.44 |
| 611535-02-PSL-3G | 611535-02-PSL-3G | RING, SEAT, QFC 4" 15M | MFG. PER A.P.I. PSL-3GEPOXY COATED | PARTS ROOM | 19.00 | 260.49 | 4,949.27 |
| 611787-01 | 611787-01 | SPRING, POPPET, MS CHECK | VALVE, 3-1/8" 3K THROUGH 4-1/16" 15KINCONEL MATERIAL | RE-S4-011 | 20.00 | 31.67 | 633.40 |
| 611788-01 | 611788-01 | POPPET, TYPE QMS CHECK VALVE | FOR SIZES 3-1/16" 5M/10M/15M, AND 4-1/16" 5M/10M/15M MATERIAL 17-4 STAINLESS STEEL PER H1-2-A | | 2.00 | 405.96 | 811.91 |
| 611789-01 | 611789-01 | RETAINER, QMS CHECK SEAT | 3" 5M THRU 4"15M QMS SEAT RETAINERSMADE OF 410 STAINLESS MATERIAL PER QOT ES-010 | E-2-B | 2.00 | 515.39 | 1,030.77 |
| 611790-01 | 611790-01 | SPRING, SEAT, MS CHECK | VALVE, 3-1/8" 3KTHROUGH 4-1/16" 15K | E-2-B | 2.00 | 121.00 | 242.00 |
| 611791-01 | 611791-01 | SEAT, TYPE MS, CHECK VALVE | 3-1/16"-5 THRU 4-1/16 15M, PSL-3,MADE OF 17-4 STAINLESS PER QOT ES-003 PSL-3 | E-2-B | 1.00 | 227.48 | 227.48 |
| 611791-02 | 611791-02 | SEAT, TYPE QMS, CHECK VALVE | FOR 3" AND 4"  QMS CHECK VALVES410 S/STL MATERIAL PSL-3 | PARTS ROOM | 1.00 | 378.82 | 378.82 |
| 611809-01 | 611809-01 | POPPET, MS CHECK 2-1/16" 5-15M | FITS AND 2-9/16" 5/10/15M QMS CHECK VALVES. PSL-3 | RE-S4-012 | 5.00 | 320.00 | 1,600.00 |
| 611810-01 | 611810-01 | RETAINER, 2-1/16 10M SEAT | MS CHECK VALVE | E-3-B | 22.00 | 66.00 | 1,452.00 |
| 611811-01 | 611811-01 | SPRING, SEAT, MS CHECK | VALVE, FOR 1-13/16 / 2-1/16" / 2-9/16" SIZED VALVES | E-3-B | 28.00 | 47.89 | 1,340.92 |
| 611812-01NG | 611812-01NG | SEAT, TYPE MS CHECK VALVE NON | GROOVED 2 1/16"-10M QMS PSL-3 | E-3-B | 4.00 | 150.00 | 600.00 |
| 614387-02 | 614387-02 | SEAT, QC CHOKE | 3 1/16" 10M/15M, TYPE C | RF-S3-019 | 1.00 | 687.00 | 687.00 |
| 6143R3HC3-MC | 6143R3HC3-MC | VALVE SELECTOR 1/2 " PORTS | | G-1-C | 10.00 | 484.50 | 4,845.00 |
| 614415-01 | 614415-01 | GATE, HYD CHOKE | 3 1/16" 10M/15M, TYPE C, TUNGSTEN CARBIDE. | G-5-D | 5.00 | 275.45 | 1,377.25 |
| 6227-19-01-70 | 6227-19-01-70 | O-RING, 214 70 BUNA | 214 ORING B70 | RH-S1-006 | 44.00 | 0.03 | 1.32 |
| 6227-23-20-70 | 6227-23-20-70 | ORING, 218 BUNA 70 | | RH-S1-006 | 19.00 | 0.05 | 0.95 |
| 6227-27-01-70 | 6227-27-01-70 | O-RING, STEM ADAPTER | 1 13/16" 5/10M, 2 1/16" 5/10/15M, 3 1/8" 5M, 3 1/16" 10M, 4 1/16" 5M, SCH. B CODE: 8481.90.901 PARTS ROOM | | 116.00 | 0.35 | 40.60 |
| 6227-28-20-70 | 6227-28-20-70 | O-RING, 2-325, BUNA 70 | | RH-S5-003 | 3.00 | 0.17 | 0.51 |
| 6227-36-13-85 | 6227-36-13-85 | O-RING, 2-333, BUNA 70 | | RH-S6-005 | 58.00 | 0.14 | 8.12 |
| 6227-36-13-90 | 6227-36-13-90 | O-RING, 333 VITON 90 | | RH-S6-004 | 34.00 | 1.44 | 48.96 |
| 6227-39-20-70 | 6227-39-20-70 | O-RING, 2-336 BUNA 70 | | RH-S6-007 | 2.00 | 0.19 | 0.38 |
| 6227-40-01-80 | 6227-40-01-80 | O-RING, PACKING GLAND 4-10M | QFC / REF 337 BUNA 70 | RH-S6-008 | 34.00 | 0.17 | 5.78 |
| 6227-41-20-70 | 6227-41-20-70 | O-RING, BONNET SEAL FOR 2" MAX | ORIFICE H2  ADJUSTABLE CHOKE SEAL RING - 340 VITON 90 DUROALT. P/N 1528 | SHIP HOLD | 5.00 | 0.47 | 2.35 |
| 6227-43-38-50 | 6227-43-38-50 | O-RING, BEARING CAP, | 1 13/16" 5 /10M , 2 1/16" 5/10/15M, 3 18" 5, 3 1/16" 10M, 4 1/16" 5M SCH. B CODE: 8481.90.9010, RH-S2-007 | | 21.00 | 0.18 | 3.78 |
| 6227-46-38-50 | 6227-46-38-50 | O-RING,BEARING CAP,4 1/16" 10M | BEARING CAP | RJ-S7 | 48.00 | 0.16 | 7.68 |
| 6227-48-01-70 | 6227-48-01-70 | O-RING, 345 BUNA 70 | 4-16" 5M PISTON O-RING | RH-S5-005 | 82.00 | 0.24 | 19.68 |
| 6227-51-13-90 | 6227-51-13-90 | O-RING, 348 BUNA 70 | | RH-S8-004 | 6.00 | 0.28 | 1.68 |
| 6227-56-38-50 | 6227-56-38-50 | O-RING, BEARING CAP, | 3-1/16" 15M | RH-S10-004 | 9.00 | 0.42 | 3.78 |
| 6227-61-20-70 | 6227-61-20-70 | ORING, 434 BUNA 70 | | RH-S11-002 | 22.00 | 0.46 | 10.12 |
| 6230-02-01-70 | 6230-02-01-70 | O-RING,STEM ADAPTR,4-1/16" 10M | STEM ADAPTER. | RH-S2-001 | 81.00 | 0.06 | 4.86 |
| 6230-08-01-70 | 6230-08-01-70 | O-RING, STEM ADAPTER | 2-230 BUNA 70 | RH-S2-004 | 24.00 | 0.08 | 1.92 |
| 630469-03 | 630469-03 | BODY BUSHING, 3" 10M QFC | PER DRAWING" 130-6006-03 REV 3, SCH. B CODE: 8481.90.7000MFG. PER A.P.I. PSL-3ALT. P/N 69481 E-1-D | | 4.00 | 41.00 | 164.00 |
| 630469-03-PSL-3G | 630469-03-PSL-3G | BODY BUSHING, 3" 10M QFC | PER DRAWING" 130-6006-03 REV 3, SCH. B CODE: 8481.90.7000MFG. PER A.P.I. PSL-3GEPOXY COATE PARTS ROOM | | 1.00 | 91.48 | 91.48 |
| 630469-03-US | 630469-03-US | BODY BUSHING, 3" 10M QFC | MFG. PER A.P.I. PSL-3  MATERIAL CAN NOT ORIGINATE FROM CHINA, INDIA OR ANY EASTERN BLOCK PARTS ROOM | | 10.00 | 230.49 | 2,304.95 |
| 630471-02-PSL-3G | 630471-02-PSL-3G | BODY BUSHING, 3" 15M QFC | MATERIAL 410 ST/STL QOT P/N: 130-7006-03 REV.0 SCH. B CODE 8481.90.7000  / ECCN - EAR99 MFG PARTS ROOM | | 12.00 | 73.00 | 876.00 |
| 630472-02 | 630472-02 | BODY BUSHING, 4" 5M QFC | PER DRAWING: 140-5011-03 REV 1, SCH B CODE 8481.90.MFG. PER A.P.I. PSL-3 | D-2-C | 1.00 | 77.00 | 77.00 |
| 630472-02 | 630472-02 | BODY BUSHING, 4" 5M QFC | PER DRAWING: 140-5011-03 REV 1, SCH B CODE 8481.90.MFG. PER A.P.I. PSL-3 | D-2-C | 8.00 | 77.00 | 616.00 |
| 630472-02-PSL-3G | 630472-02-PSL-3G | BODY BUSHING, 4" 5M QFC | PER DRAWING: 140-5011-03 REV 1, SCH B CODE 8481.90.MFG. PER A.P.I. PSL-3 | PARTS ROOM | 9.00 | 101.00 | 909.00 |
| 630501-01 | 630501-01 | BODY BUSHING, 2-9/16 15M | TYPE QFC | D-1-A | 6.00 | 80.00 | 480.00 |
| 630597-01 | 630597-01 | BODY BUSHING, 2-9/16 5-10M | | D-1-A | 3.00 | 39.00 | 117.00 |
| 630690-01 | 630690-01 | BODY BUSHING, 3" 5M QFC | GATE VALVE PER DRAWING #: 130-5017-03 REV 1 SCH. B. CODE 8481.90.7000MFG. PER A.P.I. PSL-3A D-4-D | | 11.00 | 39.00 | 429.00 |
| 630690-01-PSL-3G | 630690-01-PSL-3G | BODY BUSHING, 3" 5M QFC | GATE VALVE PER DRAWING #: 130-5017-03 REV 1 SCH. B. CODE 8481.90.7000MFG. PER A.P.I. PSL-3GEPOXY COATE PARTS ROOM | | 4.00 | 106.62 | 426.46 |
| 630691-01-PSL-3G | 630691-01-PSL-3G | BODY BUSHING, 2" 5M QFC | ALSO 2-1/16" 10M/15M, PER DRAWING: 120-6001-03 REV 1MFG. PER A.P.I. PSL-3GEPOXY COATED  PARTS ROOM | | 1.00 | 46.50 | 46.50 |

[ILLEGIBLE]

ATTACHMENT B-19
RAW MATERIALS
AS OF MAY 31, 2017

| Material | Material2 | Description | Ext_Description | Location_ID3 | On_Hand_Qty | Last_Cost | Value |
|---|---|---|---|---|---|---|---|
| 630706-02-PSL-3G | 630706-02-PSL-3G | BODY BUSHING, 4" 15M QFC | 4 1/16"-15M "QFC" BODY BUSHING, 410 S.S. MATLMFG. PER A.P.I. PSL-3EPOXY COATED | PARTS ROOM | 20.00 | 177.92 | 3,558.45 |
| 65-60-054 | 65-60-054 | CONNECTOR, CABLE | 1/2" NPT .250-.375 | SWACO AREA | 110.00 | 5.70 | 627.00 |
| 654129-01 | 654129-01 | EXTENSION, STEM | 3-1/16" 15M TYPE QFC | | D-4-C | 39.00 | 11.50 | 468.50 |
| 654130-01 | 654130-01 | ADAPTER, STEM, 3-1/16" 15M | QOT P/N: 130-7016-02 REV. 1COMMON ALT. P/N 676474-01 | D-4-C | 43.00 | 47.00 | 2,021.00 |
| 660138-02 | 660138-02 | GASKET, SEAT, 3 1/16" 10M  H2 | ADJUSTABLE CHOKE. | RF-S2-029 | 9.00 | 5.50 | 49.50 |
| 66040N | 66040N | RING, SEAL, GREYLOC 5" | | PARTS ROOM | 4.00 | 125.00 | 500.00 |
| 663037-01 | 663037-01 | STEM/NEEDLE, H2-1" MAX ORIFICE | ADJUSTABLE CHOKE.MATERIAL - ST/STL WITH CARBIDE TIP | F-1-D | 9.00 | 120.00 | 1,080.00 |
| 666853-46 | 666853-46 | UTW PACKING, 1 1/8" | 3 1/16"-10M "DF" PACKING, 1 1/8" | C-1-C | 16.00 | 17.50 | 280.00 |
| 667172-23 | 667172-23 | NUT, QC CHOKE LOCK | .750-10UNC-2B NYLON INSERT 316SS. | G-6-C | 19.00 | 20.00 | 380.00 |
| 677509-01 | 677509-01 | PACKING GLAND, 3-1/16" 15M | QOT P/N: 130-7005-02 REV. 1 | D-3-C | 35.00 | 41.00 | 1,435.00 |
| 677512-01-R | 677512-01-R | GATE, 3-1/16 15M MAN | STAINLESS STEEL (410 S.S. w/CARBIDE OVERLAYQOT P/N: 130-7011-03 R.1 (REBUILT) | PARTS ROOM | 1.00 | 400.00 | 400.00 |
| 677513-02-01 | 677513-02-01 | BONNET, 3-1/16" 15M TYPE QFC | 3 1/16"-15M "QFC" GATE VALVE BONNET, 4130 75K, P/U, DD O.S, PSL-3, | T-4-B | 57.00 | 480.00 | 27,360.00 |
| 677513-02-01-F | 677513-02-01-F | BONNET, 3-1/16" 15M TYPE QFC | 3 1/16"-15M "QFC" GATE VALVE BONNET, 4130 75K,P/U, DD O.S, PSL-3, w/625 INCONEL LINED BONN | A-1 | 4.00 | 1,264.91 | 5,059.62 |
| 678253-01-R | 678253-01-R | GATE, 3-1/16 15M MAN | REBUILT | G-5-E | 1.00 | 282.36 | 282.36 |
| 678353-01 | 678353-01 | RING, SEAT, QFC 3" 15M | MATERIAL STELLITE #3 QOT DRWG NO: 180-000-00 R.0 SCH. B CODE 8481.90.9010  / ECCN - EAR99 A | D-3-C | 4.00 | 98.00 | 392.00 |
| 678353-01-PSL-3G | 678353-01-PSL-3G | RING, SEAT, QFC 3" 15M | MATERIAL STELLITE #3 QOT DRWG NO: 180-000-00 R.0 SCH. B CODE 8481.90.9010  / ECCN - EAR99 A | PARTS ROOM | 12.00 | 118.00 | 1,416.00 |
| 678472-01 | 678472-01 | BEARING CAP, QFC MAN 3" 15M | QOT P/N: 130-7015-02 REV.0 | D-3-C | 28.00 | 108.50 | 3,038.00 |
| 678627-01-99 | 678627-01-99 | CHECK VALVE | TYPE QFC, 2-1/16 10/15M,  3-1/16 10/15M, 4-1/16 10/15M,  ALTERNATE PN: IC10N2-80 FASTENAL # | RJ-SS | 35.00 | 13.39 | 468.65 |
| 679632-01 | 679632-01 | GATE, 4-1/16 5M HYD | TYPE QFC | G-2-D | 2.00 | 671.00 | 1,342.00 |
| 679632-01 | 679632-01 | GATE, 4-1/16 5M HYD | TYPE QFC | G-2-D | 3.00 | 671.00 | 2,013.00 |
| 681111-01 | 681111-01 | BEARING CAP | 4-1/16" 15M TYPE QFCMDWG  140-7002-08 | PARTS ROOM | 23.00 | 418.38 | 9,622.74 |
| 681112-01 | 681112-01 | ADAPTER, STEM, 4-1/16" 15M | TYPE QFCMDWG 140-7002-07 | E-2-A | 20.00 | 490.68 | 9,813.52 |
| 682254-01 | 682254-01 | BONNET, 4-1/16" 15M TYPE QFC | | CON-4 | 37.00 | 535.00 | 19,795.00 |
| 682254-01 | 682254-01 | BONNET, 4-1/16" 15M TYPE QFC | | SHOP | 1.00 | 535.00 | 535.00 |
| 682254-01 | 682254-01 | BONNET, 4-1/16" 15M TYPE QFC | | T-3-B | 11.00 | 535.00 | 5,885.00 |
| 682255-12-SS-PSL-3G | 682255-12-SS-PSL-3G | GATE, 4-1/16 15M MAN | 4 1/16"-15M "QFC" MANUAL GATE410 S.S. CORE w/CARBIDE OVERLAYMFG. PER A.P.I. PSL-3GEPOXY | PARTS ROOM | 12.00 | 1,814.10 | 21,769.16 |
| 682257-01 | 682257-01 | RETAINER PLATE, 4-1/16 15M | TYPE QFC | E-1-A | 18.00 | 60.00 | 1,080.00 |
| 682564-01-99 | 682564-01-99 | STEM,OPER,MAN,4-1/16" 15M | TYPE QFC, 4 1/16"-15M MANUAL OPERATOR STEMMFG. PER A.P.I. PSL-3 | E-2-A | 10.00 | 410.00 | 4,100.00 |
| 682564-01-99-P/X | 682564-01-99-P/X | STEM, MANUAL, 4 1/16"-15M | 4 1/16"-15M MANUAL OPERATER STEM725 INCONEL MATERIALMFG. PER A.P.I. PSL-3 | PARTS ROOM | 2.00 | 1,014.75 | 2,029.50 |
| 6854-48 | 6854-48 | DUST SEAL | TYPE QFC 4-1/16" 15M ALTERNATE PN: CR27268 | E-2-A | 12.00 | 8.91 | 106.92 |
| 686598-01 | 686598-01 | PACKING, STEM, 1" STEM | MANUAL GATE VALVE, 1 13/16" 10M,  2 1/16" 5/10/15M, 2 9/16" 5/10M, 3 1/8" 5M, 3 1/16" 10M, A | D-4-E | 82.00 | 16.50 | 1,353.00 |
| 686598-02 | 686598-02 | PACKING, STEM 4-1/16" 10M | 4-1/16" 10M TYPE QFC. GATE VALVE STEM PACKING(ALSO FITS 4-1/16" 10M FLS MAN G.V.) SCH B CC | D-4-B | 25.00 | 18.50 | 462.50 |
| 686598-12 | 686598-12 | PACKING, STEM | 3-1/16"-15M, 4-1/16"-15M TYPE QFC.  SCH B. CODE: 3926.90.4500 | D-4-C | 9.00 | 20.50 | 184.50 |
| 688590-01-99 | 688590-01-99 | STEM,OPER,MAN,3-1/16" 15M | TYPE QFC , 3 1/16"-15M MANUAL OPERATOR STEMMFG. PER A.P.I. PSL-3QPQ COATED. | RD-S3-014 | 11.00 | 110.00 | 1,210.00 |
| 688590-01-99-410 | 688590-01-99-410 | STEM,OPER,MAN,3-1/16" 15M | TYPE QFC, MFG. PER API GA PSL-3. 410 MATERIAL | PARTS ROOM | 2.00 | 244.58 | 489.17 |
| 688590-01-99-TECH | 688590-01-99-TECH | STEM,OPER,MAN,3-1/16" 15M | TYPE QFC , 3 1/16"-15M MANUAL OPERATOR STEMMFG. PER A.P.I. PSL-3 (FROM TECH SEAL) | PARTS ROOM | 5.00 | 278.32 | 1,391.58 |
| 689716-04 | 689716-04 | PROTECTOR, STEM, LOWER, 3"-15M | 3 1/16"-15M LOWER STEM PROTECTOR | D-3-C | 2.00 | 905.55 | 1,811.10 |
| 689720-02-99 | 689720-02-99 | STEM,OPER,HYD,3-1/16" 15M | TYPE QFCMFG. PER A.P.I. PSL-3 | D-2-C | 2.00 | 395.42 | 790.83 |
| 689720-02-99-GN | 689720-02-99-GN | STEM,OPER,HYD,3-1/16" 15M | TYPE QFC GAS NITRIDE OPERATOR STEM MFG. PER A.P.I. PSL-3 | PARTS ROOM | 1.00 | 766.64 | 766.64 |
| 689722-02 | 689722-02 | PACKING GLAND, 3-1/16" 15M HYD | TYPE QFC | PARTS ROOM | 1.00 | 99.00 | 99.00 |
| 691889-01 | 691889-01 | BACK-UP, PACKING, 2-1/16" 15M | TYPE QFC GATE VALVE. FITS ALL QFC GATE VALVES WITH 1" ID STEM PACKINGMATERIAL - RITON | RD-S1-004 | 82.00 | 10.00 | 820.00 |
| 691889-03 | 691889-03 | BACK UP,PACKING, 3-1/16" 15M | TYPE QFC  3-1/16"15M, 4-1/16" 15M GATE VALVE STEM PACKING MATERIAL - RITON | D-4-C | 2.00 | 15.00 | 30.00 |
| 694405-01-B | 694405-01-B | BODY, MANUAL, 4" 10M | SST BX-155 RING GROOVE PSL-3 | F-2 | 5.00 | 3,618.53 | 18,092.65 |
| 694405-01-C | 694405-01-C | BODY, MANUAL, 4 1/16"-10M | SST BX-155 RING GROOVE AND SEAT POCKETS PSL-3 | T-1-B | 4.00 | 5,636.09 | 22,544.36 |
| 694405-01-H | 694405-01-H | BODY, QFC MANUAL, 4" 10M | INCONEL INLAID SEAT POCKETS , FLANGE RING GROOVES & BONNET SEALS, PSL-3 | T-3-B | 3.00 | 6,382.43 | 19,147.28 |
| 694405-01-RM | 694405-01-RM | BODY, MANUAL, 4" 10M | 4 1/16"-10M TYPE QFC MANUAL GATE VALVE BODY, MACHINEDCOMPLETE, ROUGHED-OUT FOR INL | F-2 | 1.00 | 3,369.59 | 3,369.59 |
| 694406-01 | 694406-01 | GATE GUIDE, 4-1/16 10M | TYPE QFC | D-2-B | 228.00 | 9.40 | 2,143.20 |
| 694480-01-C | 694480-01-C | BODY, MANUAL, 3" 10M | 3 1/16"-10M "QFC" MANUAL GATE VALVE BODYw/316  LINED RING GROOVES AND SEAT POCKETS P | F-2 | 8.00 | 3,586.04 | 28,688.28 |
| 694480-01-G | 694480-01-G | BODY, MANUAL, 3" 10M | 3 1/16"-10M "QFC" MANUAL GATE VALVE BODYw/625 INCONEL LINED RING GROOVES & SEATPOCK | F-2 | 3.00 | 4,521.08 | 13,563.24 |
| 694480-01-RM-C | 694480-01-RM-C | BODY, QFC MANUAL, 3" 10M | 3 1/16"-10M "QFC" MANUAL GATE VALVE BODY (MACHINECOMPLETE & ROUGH OUT RINGS AND SE | PARTS ROOM | 1.00 | 1,886.41 | 1,886.41 |
| 694480-01-RM-E | 694480-01-RM-E | BODY, QFC MANUAL, 3" 10M | 3 1/16"-10M "QFC" MANUAL GATE VALVE BODY (ROUGH MACHINED IN ALL AREAS FOR FULL CLADD | PARTS ROOM | 1.00 | 2,027.12 | 2,027.12 |
| 694482-01 | 694482-01 | GATE GUIDE, 3" 5-10M | FOR QFC HYDRAULIC AND MANUAL GATE VALVESCH. B CODE  8481.90.70000 | D-3-D | 68.00 | 6.90 | 469.20 |
| 694811-01 | 694811-01 | GATE GUIDE, 2-1/16 5-15M | 1 13/16" 10-15M, TYPE QFC | RD-S1-014 | 68.00 | 5.10 | 346.80 |
| 694812-01-01 | 694812-01-01 | BODY, QFC MANUAL, 2" 5M | MACHINED TO QOT DRAWING # 120-5016-02 | R-1-B | 1.00 | 540.00 | 540.00 |
| 694812-01-01 | 694812-01-01 | BODY, QFC MANUAL, 2" 5M | MACHINED TO QOT DRAWING # 120-5016-02 | R-1-B | 24.00 | 540.00 | 12,960.00 |
| 694812-02-01-RM | 694812-02-01-RM | BODY, QFC MANUAL, 3" 5M | 3-1/8" 5M, TYPE QFC MANUAL GATE VALVE BODY, MACHINEDCOMPLETE & ROUGHED-OUT R-35 | R-1-B | 5.00 | 1,586.72 | 7,933.59 |
| 694816-01 | 694816-01 | GATE GUIDE, 4-1/16 5M | TYPE QFC | D-1-C | 63.00 | 9.40 | 592.20 |
| 695712-01-OUTER | 695712-01-OUTER | CATRIDGE, SPRING, OUTER | 3 1/16"-10M "DF" OUTER SPRING CATRIDGE | PARTS ROOM | 1.00 | 647.02 | 647.02 |
| 6FA54-73XG | 6FA54-73XG | SWITCH, 4 X 200 | | F-4-C | 10.00 | 9.54 | 95.40 |
| 6X4.5A106GR.B | 6X4.5A106GR.B | 6" O.D. x 4 1/2" I.D. AIO6 | | SHOP | 39.50 | 5.11 | 201.92 |
| 6X72SP | 6X72SP | PROTECTOR, PIN 6.0 X 7.4 LG | VULCONIZED NEOPRENE SLEEVE | PARTS ROOM | 1.00 | 20.00 | 20.00 |
| 702529-11-02 | 702529-11-02 | WASHER, LOCK, TYPE C CHOKE | 1/2" SPLIT X .15 THK, S/S | G-6-C | 19.00 | 0.20 | 3.80 |
| 702640-21-84 | 702640-21-84 | O-RING, QC, HYD. DRLG. CHOKE | 3 1/16" 10M, STEM SEAL ALT P/N 218-V70 | ORING WALL | 12.00 | 4.28 | 51.36 |
| 702640-22-64 | 702640-22-64 | O-RING, CHOKE, HYD. DRILLING | 3 1/16" 10M/15M, GATE SEAL (226-V90) | ORING WALL | 115.00 | 1.50 | 172.50 |
| 702640-24-14 | 702640-24-14 | O-RING, QC HYC. CHOKE | OD BONNET SEAL (241-V90) | ORING WALL | 83.00 | 17.50 | 1,452.50 |
| 702640-34-24 | 702640-34-24 | O-RING, CHOKE, HYD. DRILLING | 3 1/16" 10M/15M, SEAT O'RING (342-V70) | ORING WALL | 1.00 | 2.00 | 2.00 |
| 714-00200-00 | 714-00200-00 | BRASS GAUGE 1/4" NPT BOTTOM | CONNECTION 0-200 PSI | PARTS ROOM | 1.00 | 12.45 | 12.45 |
| 714-20160-01 | 714-20160-01 | GAUGE, AIR 1/4" NPT ,0-160 PSI | STAINLESS STEEL GLYCERIN LIQUID FILL 2.5 DIAL SIZE  CENTER BACK CONNECTION | F-6-D | 10.00 | 44.20 | 442.00 |

GOLDKING RESOURCES
ATTACHMENT B-19
RAW MATERIALS
AS OF MAY 31, 2017

| Material | Material2 | Description | Ext_Description | Location_ID3 | On_Hand_Qty | Last_Cost | Value |
|---|---|---|---|---|---|---|---|
| 72C8-8F | 72C8-8F | VALVE COUPLER STEEL | | D ENDCAP | 5.00 | 18.21 | 91.05 |
| 72N8-8F | 72N8-8F | VALVE NIPPLE STEEL | | D ENDCAP | 42.00 | 8.24 | 346.08 |
| 72PDC-8 | 72PDC-8 | DUST COVER PLASTIC H4-66M | 1/2" MALE DUST COVER | E-1-A | 40.00 | 2.70 | 108.15 |
| 72PDP-8 | 72PDP-8 | DUST PLUG PLASTIC H4-65M | 1/2" FEMALE DUST COVER | E-1-A | 46.00 | 6.10 | 280.37 |
| 782HTC | 782HTC | NUT, 7/8" TEF | TEFLON COATED | I-1-A | 136.00 | 0.53 | 72.08 |
| 78X33487CP | 78X33487CP | STUD, B7, 7/8" X 3-3/4" CAD | | PARTS ROOM | 30.00 | 0.84 | 25.20 |
| 78X334B7TC | 78X334B7TC | STUD, B7, 7/8" X 3-3/4" TEF | | I-1-A | 118.00 | 1.45 | 171.10 |
| 78X412B7TC | 78X412B7TC | STUD, 7/8 x 4 1/2 | TEFLON COATED | I-1-A | 134.00 | 2.50 | 335.00 |
| 78X412L7-TC | 78X412L7-TC | STUD, 7/8 x 4 1/2, TEFLON | TEFLON COATED, L-7 | I-1-A | 45.00 | 3.45 | 155.25 |
| 78X434B7TC | 78X434B7TC | STUD, 7/8" x 4 3/4" | | PARTS ROOM | 37.00 | 1.32 | 48.84 |
| 78X438B7TC | 78X438B7TC | STUD, 7/8 X 4 3/8 X B7 TC | | PARTS ROOM | 52.00 | 1.19 | 61.88 |
| 78X438B7TCTE | 78X438B7TCTE | STUD, 7/8 X 4 3/8 X B7 TC | TEFLON COATED, TAP END | PARTS ROOM | 48.00 | 6.96 | 334.08 |
| 78X512B7CP | 78X512B7CP | STUD, B7, 7/8" X 5 1/2" CAD | | I-1-B | 6.00 | 1.27 | 7.62 |
| 78X614B7TC | 78X614B7TC | STUD, B7, 7/8" X 6-1/4" TEF | | I-1-B | 103.00 | 2.40 | 247.20 |
| 78X634B7CP | 78X634B7CP | STUD, B7, 7/8" X 6-3/4" CAD | | I-1-B | 40.00 | 1.56 | 62.40 |
| 79-06-111 | 79-06-111 | CABLE, 3 COND 16 AWG | | SWACO AREA | 650.00 | 0.51 | 331.50 |
| 8 X 3 X .18 REC. TUBE | 8 X 3 X .18 REC. TUBE | RECTANGULAR TUBE 8" x 3" | | PRACK | 240.00 | 0.58 | 139.20 |
| 8 X 4 X .25 REC. TUBE | 8 X 4 X .25 REC. TUBE | RECTANGLE TUBE 8" x 4" | | PRACK | 444.00 | 1.06 | 470.64 |
| 8" O.D. X 5.50 I.D. | 8" O.D. X 5.50 I.D. | A106B/C TUBING, 8" x 5.50 I.D. | | SHOP | 317.88 | 11.72 | 3,726.51 |
| 84-20-205 | 84-20-205 | DECAL, QUALITY OIL TOOLS | FIRST ONE WAS PUT ON VERY CROOKED. PULLED SECOND ONE | F-6-E | 11.00 | 15.00 | 165.00 |
| 9.50 DIA. 4130, 75K | 9.50 DIA. 4130, 75K | RND,4130 75K | ORDER MATERIAL PER QOT ES-001 | SHOP | 7.87 | 20.90 | 164.48 |
| 9" X 6" 4130 LN80 | 9" X 6" 4130 LN80 | 9" X 6" 4130 LN80 TUBING | 4130 80K MATERIAL PER QOT ES-006 | SHOP | 10.56 | 29.71 | 313.74 |
| 90FMPIPELBOW-SS | 90FMPIPELBOW-SS | ELBOW 90, 1/2 FEMALE SS | STAINLESS STEEL | SWACO AREA | 20.00 | 36.79 | 735.80 |
| 93-89-161 | 93-89-161 | ROD, ACTUATOR 11 1/2" | | F-6-D | 4.00 | 27.30 | 109.20 |
| 930634381 | 930634381 | VALVE, MUD, BAKER, 3" | 5000 WEIGHTED PRESSURE | R-1-C | 1.00 | 1,570.00 | 1,570.00 |
| 930844381 | 930844381 | VALVE, MUD, BAKER, 4" 7.5M | 7500# PSI WORKING PRESSURE WITH 4" XXH BUTT WELD ENDS FOR STANDARD SERVICE | R-2-C | 3.00 | 3,507.00 | 10,521.00 |
| 93506-05 | 93506-05 | GAUGE, 0-8M, 2" #1502 MALE | 2" FIGURE 1502 MALE UNION CONNECTION, STANDARD SERVICE | PARTS ROOM | 2.00 | 742.00 | 1,484.00 |
| 94-36-200 | 94-36-200 | PIN, 3/8" BONNET LOCATING | FOR TYPE QS SWACO STYLE HYDRAULIC CHOKE.SCH. 8 - 8184.90.7000  /  ECCN  EAR99 | RF-S3-011 | 28.00 | - | - |
| 94-36-207 | 94-36-207 | PIN, .187" DIAMETER | FOR TYPE QS SWACO STYLE HYDRAULIC CHOKE BONNET LOCATING PIN. (.187" X 1/2" long) SCH. 8 - R | RF-S3-011 | 54.00 | 0.16 | 8.63 |
| 96-11-036 | 96-11-036 | ARM, CAM FOLLOWER - FOR | POSITION INDICATOR ASSEMBLY FOR TYPE QS CHOKE OPERATOR | F-3-D | 68.00 | 22.30 | 1,516.40 |
| 96-11-037 | 96-11-037 | BLOCK, ADJ PIVOT | TYPE QS OPERATOR | F-3-D | 74.00 | 31.48 | 2,329.52 |
| 96-11-038 | 96-11-038 | BRACKET, REGULATOR - FOR | REGULATOR FOR CHOKE POSITION INDICATOR FOR TYPE QS CHOKE OPERATOR | F-3-D | 66.00 | 47.31 | 3,122.46 |
| 96-11-039 | 96-11-039 | CAM | TYPE QS OPERATOR, ALTERNATE PT# 225-6027-02 | F-3-D | 15.00 | 45.00 | 675.00 |
| 96-11-040 | 96-11-040 | CLAMP, PIVOT ADJ SCREW | FOR POSITION INDICATOR ASSEMBY IN TYPE QS CHOKE OPERATOR | F-3-D | 66.00 | 20.79 | 1,372.14 |
| 96-11-042 | 96-11-042 | GUIDE, ARM | TYPE QS OPERATOR | F-3-D | 72.00 | 32.80 | 2,361.60 |
| 96-11-061 | 96-11-061 | PLATE, MANIFOLD, SINGLE | | SWACO AREA | 3.00 | 661.59 | 1,984.76 |
| 96-11-063 | 96-11-063 | ADAPTER MANIFOLD | TYPE QS | F-6-C | 27.00 | 60.00 | 1,620.00 |
| 96-11-102 | 96-11-102 | SHAFT, CAM | TYPE QS OPERATOR, ALTERNATE PT#: 225-6022-03 | F-3-D | 28.00 | 43.00 | 1,204.00 |
| 96-11-124 | 96-11-124 | C-CLAMP, MUD PUMP LIMIT SWITCH | | RF-S1-002 | 4.00 | 10.90 | 43.59 |
| 96-11-143 | 96-11-143 | GAUGE, POSTITION INDICATOR | FOR SWACO STYLE CHOKE CONSOLE. 30- PSI AIR OPERATED WITH 1/4" NPT MALE CONNECT. ADAPT | F-5-D | 1.00 | 42.88 | 42.88 |
| 96-11-157 | 96-11-157 | TANK, HYD RESERVOIR ASSY | | SWACO AREA | 1.00 | 140.00 | 700.00 |
| 96-11-215 | 96-11-215 | BACK DISC ASSEMBLY | TYPE QS, TUNGSTEN CARBIDE QOT PN: 225-6023-10-BACK, QOT DWG:225-6023-10, REV.4MFG. PER | F-3-B | 4.00 | 393.00 | 1,572.00 |
| 96-11-216 | 96-11-216 | SLEEVE, FLANGE PROTECTOR WEAR | TYPE QS, STAINLESS STEEL AND TUNGSTEN CARBIDE LINING QOT PN: 225-6001-10, QOT DWG:225-6 | F-3-C | 9.00 | 327.00 | 2,943.00 |
| 96-11-328-CONN | 96-11-328-CONN | CONNECTOR, BATTERY PACK | | SHOP | 2.00 | 3.82 | 7.64 |
| 96-11-332 | 96-11-332 | CIRCUIT BOARD, LOGIC MODULE | TYPE QS, TWO (2) PUMP STROKE COUNTER W/COVER | F-5-B | 4.00 | 650.00 | 2,600.00 |
| 96-11-332-BOX | 96-11-332-BOX | BOX , 2-PUMP STROKE COUNTER | TYPE QS, STAINLESS STEEL | F-5-B | 2.00 | 110.00 | 220.00 |
| 96-11-376 | 96-11-376 | MOUNTING BOX, OPER. , TYPE QS | | RG-S6-001 | 2.00 | 513.34 | 1,026.67 |
| 96-11-385 | 96-11-385 | HANDLE | | SHIP HOLD | 1.00 | - | - |
| 96-11-425 | 96-11-425 | TURNING FORK, QS CHOKE | PSL-3 | F-2-C | 7.00 | 416.16 | 2,913.10 |
| 96-11-425-718-02 | 96-11-425-718-02 | TURNING FORK, QS CHOKE | TYPE QS, 718 INCONEL PSL-2 | PARTS ROOM | 1.00 | 2,472.29 | 2,472.29 |
| 96-11-427 | 96-11-427 | BUSHING, QS CHOKE SHAFT | ALT. P/N 96-11-127 | F-2-D | 15.00 | 8.50 | 127.50 |
| 96-11-428 | 96-11-428 | THRUST BEARING | TYPE QS | F-2-D | 27.00 | 7.25 | 195.75 |
| 96-11-432 | 96-11-432 | INDICATOR HEAD, QS CHOKE | | F-2-C | 6.00 | 142.50 | 855.00 |
| 96-11-626-LM | 96-11-626-LM | SWITCH, LIMIT ASSEMBLY | LIMIT SWITCH ASSEMBLY, LESS MODULE | SWACO AREA | 1.00 | 816.04 | 816.04 |
| 96-11-643 | 96-11-643 | GAUGE PROTECTOR ASSY. | WITH 2" 1502 MALE UNION END WITH NUT. FOR TRANSMITTING 0-10,000 PSI PRESSURE TO GAUGE | RF-S4-007 | 3.00 | 613.12 | 1,839.35 |
| 96-11-643 | 96-11-643 | GAUGE PROTECTOR ASSY. | WITH 2" 1502 MALE UNION END WITH NUT. FOR TRANSMITTING 0-10,000 PSI PRESSURE TO GAUGE | RF-S4-007 | 4.00 | 613.12 | 2,452.46 |
| 96-82-A2 | 96-82-A2 | SPLICE KIT, INLINE RESIN | 82-A2 | G-1-D | 7.00 | 56.56 | 395.92 |
| 96-82-B1 | 96-82-B1 | SPLICE KIT, WYE, 82-B1 | | G-1-D | 11.00 | 49.45 | 543.95 |
| 96-98-401 | 96-98-401 | SWITCH, LIMIT, EXPLOSION PROOF | | F-6-D | 5.00 | 165.00 | 825.00 |
| 96-BAT BOX | 96-BAT BOX | BOX, BATTERY, TYPE QS | | RG-S2-001 | 38.00 | 32.50 | 1,235.00 |
| 96-SWTBOX | 96-SWTBOX | SWITCH BOXES | | G-1-E | 28.00 | 9.75 | 273.00 |
| 960-1/4 | 960-1/4 | GREASE 1/4 DRUM 960 | | MACHSHOP | 5.00 | 248.19 | 1,240.95 |
| 960-5 | 960-5 | GREASE, DESCO 960, 5 GALLON | VALVE BODY LUBE / FILLER PETROLEUM BASE WITH INORGANIC THICKENER TEMPERATURE RATING -20 | B-2-A | 1.00 | 93.73 | 93.73 |
| 960-T | 960-T | GREASE, DESCO 960 TUBE | | B-2-A | 16.00 | 3.71 | 59.36 |
| 9610L-01 | 9610L-01 | 1/4 DRUM 960 GREASE | | MACHSHOP | 2.00 | 215.00 | 430.00 |
| A KIT | A KIT | GROVE 12" 600  # B5 | A KIT CONSISTOF 2  STEM O-RINGS   PT# 9D-N90-61536  30.00 1  GLD PLT O-RING  PT# 9D-N91-6151 | SHIP HOLD | 1.00 | 1,093.00 | 1,093.00 |
| A-16-17-4130 | A-16-17-4130 | PACKING, PLASTIC, 3-10M  QVM | **U-PACKING, 2" MAX. ORFICE CHOKE** ALT. P/N 22176-08** | PARTS ROOM | 6.00 | 18.50 | 111.00 |
| A106BC8.625X.906 | A106BC8.625X.906 | A106BC 8.625 X .906 WALL | | PRACK | 28.50 | 13.46 | 383.65 |

COLLATERAL ID 54e976edf56e4352
ATTACHMENT B-19
RAW MATERIALS
AS OF MAY 31, 2017

| Material | Material2 | Description | Ext_Description | Location_ID3 | On_Hand_Qty | Last_Cost | Value |
|----------|-----------|-------------|-----------------|--------------|-------------|-----------|-------|
| A75 R140070 | A75 R140070 | BULLET HINGES | | WLDSHOP | 50.00 | 3.30 | 165.00 |
| ACL90 | ACL90 | COLLAR, 9/16 HD | | SHIP HOLD | 6.00 | 6.00 | 36.00 |
| AGL(90) | AGL(90) | GLAND, HP AUTO CLAVE, 9/16" | | D ENDCAP | 11.00 | 15.98 | 175.78 |
| AGL60, 3/8" AUTOCLAVE GLAND | AGL60, 3/8" AUTOCLAVE GLAND | AUTOCLAVE GLAND, 3/8" | HIGH PRESSURE | D ENDCAP | 9.00 | 9.79 | 88.11 |
| AMP MS3106E-1 | AMP MS3106E-1 | MS FEMALE STRAIGHT PLUG | CONNECTOR | RF-SS-007 | 3.00 | 28.72 | 86.16 |
| AMP MS3106E14 | AMP MS3106E14 | MS STRAIGHT PLUG CONNECTOR | 3 WIRE | PARTS ROOM | 20.00 | 27.43 | 548.60 |
| ANG2X2X1/4 | ANG2X2X1/4 | ANGLE, 2' X 2" X 1/4" | | PRACK | 720.00 | 0.16 | 114.48 |
| AP-60, 3/8" AUTOCLAVE PLUG | AP-60, 3/8" AUTOCLAVE PLUG | PLUG, 3/8" AUTOCLAVE MP | MEDIUM PRESSURE | PARTS ROOM | 2.00 | 8.76 | 17.52 |
| AP(90) | AP(90) | PLUG, HP AUTO CLAVE, 9/16" | | RJ-54 | 6.00 | 12.89 | 77.34 |
| AXT08-1/2MXFQC-50FT | AXT08-1/2MXFQC-50FT | HOSE ASSY, 1/2" 3,000 HYD. | HYDRAULIC HOSE WITH 1/2" MALE X FEMALE HYDRAULIC QUICK CONNECT END CONNECTIONS FOR | I-1-D | 2.00 | 107.88 | 215.76 |
| AXTO8-8MP-8MP-50FY | AXTO8-8MP-8MP-50FY | HOSE ASSY, 1/2" 3,000 PSI | HYDRAULIC HOSE WITH 1/2" NPT MALE END CONNECTIONS FOR QC HYD. CHOKE OPEN/CLOSE. | PARTS ROOM | 5.00 | 111.45 | 557.25 |
| B210X210X210 | B210X210X210 | STDD. TEE, 2 1/16"-10M | | SHIP HOLD | 2.00 | 1,490.00 | 2,980.00 |
| BA-1-H2AC | BA-1-H2AC | BONNET ASSEMBLY, 1" MAX. | ORIFICE, 5/10M, H2 ADJUSTABLE CHOKE, INCLUDES BONNET, NUT, SET SCREW, INDICATOR, STEM, | F-1-B | 1.00 | 540.00 | 540.00 |
| BALL-D-10 | BALL-D-10 | BALL, DEMCO, 10" | | K-1-B | 5.00 | 1,100.00 | 5,500.00 |
| BALL-D-12 | BALL-D-12 | BALL, DEMCO, 12" | | K-1-B | 3.00 | 1,200.00 | 3,600.00 |
| BALL-G-12 | BALL-G-12 | BALL, GROVE, 12" | | K-1-B | 1.00 | 100.00 | 100.00 |
| BALL-W-10 | BALL-W-10 | BALL, WKM, 10" | | K-1-A | 1.00 | 1,075.00 | 1,075.00 |
| BALL-W-12 | BALL-W-12 | BALL, WKM, 12" | | L-1-C | 2.00 | 1,200.00 | 2,400.00 |
| BATT-DCELL-1.5V | BATT-DCELL-1.5V | BATTERY, D-CELL 1.5 VOLT | | SHOP | 8.00 | 3.00 | 24.00 |
| BCO.375X2 | BCO.375X2 | FLAT BAR 2" X .375 A529 GR 50 | | PRACK | 180.00 | 0.16 | 27.90 |
| BHC78 | BHC78 | COUPLER, GIANT BUTTON HEAD | ADAPTS TO GREASE GUN VIA 1/4" NPT FEMALE THREADS. | RK-52 | 1.00 | 26.70 | 26.70 |
| BLIND-GL-B20 | BLIND-GL-B20 | B20 GRAYLOCK BLIND HUB | | SHIP HOLD | 1.00 | 200.00 | 200.00 |
| BOLT-3/4X2-1/2 | BOLT-3/4X2-1/2 | BOLTS, HEAD HEX 3/4"-10 UNC X | 2.50" LG. A193 B7, TEFLON COATED. | PARTS ROOM | 24.00 | 1.90 | 45.54 |
| BOLT-3/8X1 | BOLT-3/8X1 | BOLTS, HEAD, HEX, 3/8" X 1" | | RL-S4 | 50.00 | 0.17 | 8.26 |
| BOLT-5/8X1-1/2 | BOLT-5/8X1-1/2 | BOLTS, HEAD, ALLEN, 5/8" X | 1-1/2" | G-6-D | 15.00 | 0.89 | 13.35 |
| BOLT-9116X1 | BOLT-9116X1 | BOLT, SHAFFERS HANDWHEEL | | RL-S6 | 4.00 | 0.59 | 2.36 |
| BOLT-AH-3/4X2 | BOLT-AH-3/4X2 | BOLTS, HEAD, ALLEN, 3/4" X 2" | | G-6-D | 18.00 | 1.41 | 25.38 |
| BOLT-AH-5/8X2 | BOLT-AH-5/8X2 | BOLTS, HEAD, ALLEN, 5/8" X 2" | | G-6-D | 89.00 | 1.00 | 89.00 |
| BON310QFLS-B | BON310QFLS-B | BONNET, 3-1/16" 10M FLS, 316 | BONNET SEAL FLS-3. 4130 75K MATERIAL, NACE MR-0175 FOR H2S SERVICES. | PARTS ROOM | 1.00 | 1,910.27 | 1,910.27 |
| BRGASSY415QOPSM | BRGASSY415QOPSM | BEARING ASSEMBLY, | 4-1/16" 15M QOPS MANUAL | PARTS ROOM | 2.00 | 400.00 | 800.00 |
| BRSP100175PEEK | BRSP100175PEEK | BACK UP RING, 1" HI-TEMP PEEK | 1" ID X 1-3/4" OD PACKING BACK UP RING FOR HI-TEMP PACKING MATERIAL CLASS P+XSCH B NO. | D-4-C | 26.00 | 16.50 | 429.00 |
| BRSP125200PEEK | BRSP125200PEEK | BACK-UP RING, STEM PACKING, | 1.25 ID X 2.00 OD, PEEK.REFERENCE QOT P/N: BRSP1252000PEEK | E-3-A | 15.00 | 30.00 | 450.00 |
| BRSP150225PEEK | BRSP150225PEEK | BACK-UP RING, STEM PACKING | PEEKREFERENCE QOT P/N: BRSP150225PEEK | PARTS ROOM | 32.00 | 13.50 | 432.00 |
| BSW/N415QOPSM | BSW/N415QOPSM | BALL SCREW ASSY, 4" 15M QOPS | MANUAL W/NUT, NOOK SBN3243 OR EQUIVALENT, 2.50-4 RH THREADSSCREW: AISI 4150 110 KSI YI | PARTS ROOM | 2.00 | 1,474.65 | 2,949.30 |
| BU-OR-216 | BU-OR-216 | BACK-UP RING, PARKER 8-216 | BUNA, HNBR | PARTS ROOM | 6.00 | 0.21 | 1.26 |
| BU-OR-222 | BU-OR-222 | BACK-UP RING, PARKER 8-222 | BUNA. HNBR | PARTS ROOM | 4.00 | 0.11 | 0.44 |
| BU-OR-230 | BU-OR-230 | BACK-UP RING, PARKER 8-230  HNBR | BUNA | PARTS ROOM | 6.00 | 0.35 | 2.10 |
| BU-OR-232 | BU-OR-232 | BACKUP, O-RING, #232, BUNA-N | (NITRILE) 70D | PARTS ROOM | 9.00 | 0.20 | 1.80 |
| BU-OR-234 | BU-OR-234 | BACK-UP RING, PARKER 8-234 | BUNA. HNBR | PARTS ROOM | 4.00 | 0.29 | 1.16 |
| BU-OR-261 | BU-OR-261 | BACK-UP RING, PARKER 8-261 | BUNA, HNBR | PARTS ROOM | 8.50 | 0.91 | 7.74 |
| BU-OR-273 | BU-OR-273 | BACK-UP RING, PARKER 8-273 | BUNA. HNBR | PARTS ROOM | 6.00 | 3.19 | 19.14 |
| BU-OR-325 | BU-OR-325 | BACKUP, O-RING, #325, BUNA-N | (NITRILE) 70D | PARTS ROOM | 56.00 | 0.17 | 9.52 |
| BU-OR-337 | BU-OR-337 | BACKUP, O-RING, #337, BUNA-N | (NITRILE) 70D | PARTS ROOM | 4.00 | 0.37 | 1.48 |
| BV-SHK-10600 | BV-SHK-10600 | VALVE, BALL, 10" 600, SHK | | CON-1 | 6.00 | 7,495.00 | 44,970.00 |
| BV-SHK-12600 | BV-SHK-12600 | VALVE, BALL, 12" 600, SHK | | CON-1 | 4.00 | 8,636.00 | 34,544.00 |
| BV10N4-80 | BV10N4-80 | FITTING, BLEEDER, 7/8" HEX | BLEEDER FITTING, 4140, 7/8" HEX,  ANNEALED NACE | PARTS ROOM | 42.00 | 13.29 | 558.18 |
| BW10240XXS | BW10240XXS | UNION 4" FIG 1002 | XXH 10,00 PSI STD SERVICE | G-2-C | 5.00 | 284.58 | 1,422.90 |
| BX-151CP | BX-151CP | GASKET, RING, C AD | | B ENDCAP | 12.00 | 4.71 | 56.52 |
| BX-151SS | BX-151SS | GASKET, RING BX-151 | MATERIAL 316 STAINLESS STEEL | PARTS ROOM | 2.00 | 6.09 | 12.18 |
| BX-152CP | BX-152CP | GASKET, RING CAD BX 152 | STEEL, WITH PLATING | B ENDCAP | 28.00 | 2.33 | 65.24 |
| BX-152SS | BX-152SS | GASKET, RING BX 152, | BX-152 RING GASKET ALSO USED AS THE LOWER BONNET SEAL ON A QOPS 4"15M MANUAL GATE V | B ENDCAP | 2.00 | 8.00 | 16.00 |
| BX-153CP | BX-153CP | GASKET, RING CAD | | B ENDCAP | 52.00 | 5.76 | 299.52 |
| BX-154CP | BX-154CP | GASKET, RING, CAD, | BX 154 STEEL RING GASKET WITH ZINC PLATING | B ENDCAP | 17.00 | 6.00 | 102.00 |
| BX-154SS | BX-154SS | GASKET, RING | BX154 316 SS RING GASKET | B ENDCAP | 3.00 | 13.00 | 39.00 |
| BX-155SS | BX-155SS | GASKET, RING BX-155 | MATERIAL - 316 STAINLESS STEEL. | PARTS ROOM | 9.00 | 28.89 | 260.01 |
| BX-169CP | BX-169CP | GASKET, RING CAD | | PARTS ROOM | 1.00 | 18.75 | 18.75 |
| C-22-35-2485RB | C-22-35-2485RB | GATE, 3-1/16 10M QVM RE-COAT | SLAB TYPE GATE FOR QVM TYPE MANUAL / HYDRAULIC VALVE | G-3-E | 5.00 | 242.00 | 1,210.00 |
| C&KNUT15MFT-H | C&KNUT15MFT-H | CHOKE & KILL NUT M (FT-H) | 15,000 WORKING PRESSURE,  MADE OF 4130 75K MATERIAL WITH XYLAN COATING. REF: QOT DRAV | SHIP HOLD | 4.00 | 989.75 | 3,959.01 |
| CAP6XXH | CAP6XXH | WELD CAP, 6", XXH | | B-1-C | 1.00 | 190.00 | 190.00 |
| CIW510FLSM-P | CIW510FLSM-P | ASSEMBLY, 5" 10M FLS MANUAL | | SHIP HOLD | 1.00 | 7,000.00 | 7,000.00 |
| CLMP-ASY-05-4130 | CLMP-ASY-05-4130 | CLAMP ASSEMBLY, HUB # 5, | API 16A, 4 BOLT CLAMP ASSEMBLY, NO. 5, COMPLETE WITH XYLAN BLUE STUD, NUTS AND WASHER | SHIP HOLD | 2.00 | 2,590.00 | 5,180.00 |
| COR SO 18/3 | COR SO-18/3 | 18/3 CONDUCTOR CORD | | SWACO AREA | 540.00 | 0.51 | 275.40 |
| COR SO-18/4 | COR SO-18/4 | 18/4 CONDUCTOR CORD | | PARTS ROOM | 1,340.00 | 0.58 | 777.20 |
| CR4X2XXH | CR4X2XXH | CONC. REDUCER, 4 X 2 | | C-4-C | 1.00 | 90.00 | 90.00 |
| CR5X2XXH | CR5X2XXH | CONC. REDUCER, 5" X 2" | | PARTS ROOM | 1.00 | 390.00 | 390.00 |
| CR5X3XXH | CR5X3XXH | CONC. REDUCER, 5" X 3" | | C-4-C | 3.00 | 390.00 | 1,170.00 |
| CROSS2XXH | CROSS2XXH | CROSS, 2" XXH, 4130 | | RC-S1 | 6.00 | 290.00 | 1,740.00 |
| CTG612336 | CTG612336 | SEAL, POPPET, 2 1/16"-10M MS | POPPET SEAL, 1 13/16-10, 2 1/16"-10, 2 9/16"-10M | E-3-C | 12.00 | 21.25 | 255.00 |

COLLARMATEDOLS
ATTACHMENT B-19
RAW MATERIALS
AS OF MAY 31, 2017

| Material | Material2 | Description | Ext_Description | Location_ID3 | On_Hand_Qty | Last_Cost | Value |
|---|---|---|---|---|---|---|---|
| CTG612339 | CTG612339 | SEAL, POPPET, 3 1/16"-10M MS | POPPET SEAL, 3"-5K THRU 15K, 4-5K THRU 15K | E-3-C | 8.00 | 44.78 | 358.24 |
| CTG612342 | CTG612342 | SEAL, SEAT, 2 1/16"-10M MS | SEAT SEAL, 1 13/16-10, 2 1/16"-10, 2 9/16"-10M | E-3-C | 5.00 | 51.99 | 259.95 |
| CTG612350 | CTG612350 | SEAL, SEAT, 3 1/16"-10M MS | SEAT SEAL, 3"-5K THRU 15K, 4-5K THRU 15K | E-3-C | 5.00 | 30.65 | 153.25 |
| DESCO-600K-01-CASE | DESCO-600K-01-CASE | GREASE, HI-PRESSURE STICK | FOR PLUG VALVE APPLICATION,ONE CASE WITH 12 EA. HI-VISCOSITY VALVE LUBRICANT STICKS(HIGH) | PARTS ROOM | 1.00 | 65.65 | 65.65 |
| DFC290XXH-4130 | DFC290XXH-4130 | FLUID CUSHION ELBOW, DUAL, | 90 DEG, 2" XXH, 4130 | C-4-D | 1.00 | 450.00 | 450.00 |
| DP | DP | DATA PACKAGE | W/ CERTIFICATIONS INCLUDED2) ELECTRONIC (CD) SOFT COPIES OF DATA BOOK*** EXPORT DOCUM | SHOP | 13.00 | | |
| DSA2910X210X3.00-1-A | DSA2910X210X3.00-1-A | DOUBLE STUDDED ADAPTER | 2 9/16" 10M X 2 1/16" 10M X 3.00", 4130 75K, PSL-1, P/U, DD N/L,H2S SERVICE | PARTS ROOM | 1.00 | 590.00 | 590.00 |
| DSA310X25 | DSA310X25 | ADAPTER, DOUBLE-STUDDED | 3-1/16" 10M X 2-1/16" 5M | RY-S3 | 1.00 | 550.00 | 550.00 |
| DSA315X315X5.88-B | DSA315X315X5.88-B | 3"-15M X 3"-15M DSA x 5.88 | 4130 75k, w/ST. STL. RING GROOVES | F-4 | 2.00 | 3,940.00 | 7,880.00 |
| DSA35X25 | DSA35X25 | ADAPTER, DOUBLE-STUDDED | 3-1/8" 5M X 2-1/16" 5M | RY-S3 | 2.00 | 550.00 | 1,100.00 |
| DSA35X2910 | DSA35X2910 | ADAPTER, DOUBLE-STUDDED | 3-1/8" 5M X 2-9/16" 10M | RY-S3 | 2.00 | 550.00 | 1,100.00 |
| DSA410X210 | DSA410X210 | ADAPTER, DOUBLE-STUDDED | 4-1/16" 10M X 2-1/16" 10M, MANUFACTURED PER API 6A OF 4130 75 K MATERIAL. COMPLETE WITH | RY-S3 | 2.00 | 800.00 | 1,600.00 |
| DSA410X2910 | DSA410X2910 | ADAPTER, DOUBLE-STUDDED | 4-1/16" 10M X 2-9/16" 10M | RY-S3 | 1.00 | 850.00 | 850.00 |
| ECS101117 | ECS101117 | STROKE COUNTER, 3 PUMP | (ECS) DIGITAL STROKE COUNTER, COMPLETE ASSEMBLY, 6-WINDOW DISPLAY FOR 3-PUMP MONITOR | F-4-B | 2.00 | 1,290.00 | 2,580.00 |
| ECS101118 | ECS101118 | STROKE COUNTER, 2 PUMP | (ECS) DIGITAL STROKE COUNTER COMPLETE ASSEMBLY, 4 WINDOW DISPLAY, FOR 2-PUMP MONITOR | F-4-B | 13.00 | 890.00 | 11,570.00 |
| ELB45425X3 | ELB45425X3 | ELBOW 45, 4-1/2 X 3 | | P-3-B | 1.00 | 780.00 | 780.00 |
| ELL-452XXHBW | ELL-452XXHBW | ELBOW, 2" XXH 45 BFW | | PARTS ROOM | 2.00 | | |
| ELL455"XXH-LONG SWEEP-4130-P | ELL455"XXH-LONG SWEEP-4130-P | 5"XXH 45 DEGREE LONG SWEEP ELL | 5" XXH LONG SWEEP ELBOW, 4130 75K, 8,000 PSI | PARTS ROOM | 2.00 | 2,498.00 | 4,996.00 |
| F410FCT-1-A | F410FCT-1-A | FLANGE, CUSHION BLIND, 4-10M | | C-3-A | 1.00 | 800.00 | 800.00 |
| FA210X2/1502F | FA210X2/1502F | ADAPTER, FLANGE | 2-1/16" 10M BX-152 FLANGE END X 2" 1502 FEMALEH2S SERVICE PER NACE. API 6A, DD, P+U | RY-S2 | 2.00 | 485.00 | 970.00 |
| FA210X2/1502F-1-A | FA210X2/1502F-1-A | ADAPTER, FLANGED 2-1/16" 10M | BX-152 FLANGE X 2" FIGURE 1502 FEMALE UNION HALF INTEGRALLY MADE OD 4130 MATERIAL.H2S | SHOP HOLD | 2.00 | 307.00 | 614.00 |
| FA210X2/1502F-3-B-P | FA210X2/1502F-3-B-P | ADAPTER, FLANGED 2-1/16" 10M | BX 152 RTJ FLANGE WITH ROUGHED OUT RING GROOVE X 2" FIGURE 1502 FEMALE (THREAD HALF) | B-4-B | 1.00 | 585.00 | 585.00 |
| FA210X2/1502M | FA210X2/1502M | ADAPTER, FLANGE, 2 1/16"-10M | 2-1/16" 10M FLANGE 2" 1502 MALE | RY-S2 | 1.00 | 610.00 | 610.00 |
| FA310X2/1502M | FA310X2/1502M | ADAPTER, FLANGE, 3 1/16" 10M | FLANGE X 2" 1502 MALE, W/NUT, INTEGRALLY MADE OF 1 PIECE OF 4130 75K MATERIAL. H2S SERV | RY-S3 | 1.00 | 890.00 | 890.00 |
| FA310X3/1502F-1-A-P | FA310X3/1502F-1-A-P | FLANGED ADAPTER, 3 1/16" 10M | BX 154 FLANGE X 3" FIGURE 1502 FEMALE UNION HALF INTEGRALLY MADE OF ONE PIECE OF 4130 7 | SHIP HOLD | 3.00 | 707.00 | 2,121.00 |
| FA310X3/2202M | FA310X3/2202M | ADAPTER, FLANGE | 3-1/16" 15M FLANGE X 3" 2202 MALE UNION HALF COMPLETE WITH HAMMER NUT | RY-S2 | 2.00 | 2,000.00 | 4,000.00 |
| FA315X3/1502F | FA315X3/1502F | ADAPTER, FLANGE | 3-1/16" 15M FLANGE X (2) 2-1/16" 15M FLANGE | RY-S3 | 1.00 | 632.00 | 632.00 |
| FA410X3-1502FM | FA410X3-1502FM | ADAPTER, FLANGED 4-1/16"10M X | 3" FIGURE 1502 FEMALE (THRD) HALF WITH LIP SEALMATERIAL 4130 75K | RY-S3 | 1.00 | 104.50 | 104.50 |
| FB11310 | FB11310 | FLANGE, BLIND, 1-13/16" 10M | | C-1-C | 4.00 | 215.00 | 860.00 |
| FB1131615FCT-1-A-P | FB1131615FCT-1-A-P | FLANGE, BLIND CUSHIONED FLANGE, 1 13/16"-15MPSL-1, P/U, DD N/L | | PARTS ROOM | 3.00 | 290.00 | 870.00 |
| FB210 | FB210 | FLANGE, BLIND, 2-1/16" 10M | | RC-51 | 6.00 | 235.80 | 1,414.80 |
| FB210FCT-3-B | FB210FCT-3-B | FLANGE, BLIND 2-1/16" 10M | 2 1/16"-10M FLUID CUSHION BLIND FLANGE, PSL-3, P/U, DD N/L,COMPLETE w/S.S.R.G. | SHOP HOLD | 3.00 | 667.66 | 1,335.31 |
| FB215 | FB215 | FLANGE, BLIND, 2-1/16" | | C-1-C | 4.00 | 443.00 | 1,772.00 |
| FB215-3-F | FB215-3-F | FLANGE, BLIND 2-1/16"15M | BLIND FLANGE. 4130 75K MATERIAL. INCLUDES BX152 RING GROOVE LINED WITH 625 INCONEL.MA | SHIP HOLD | 2.00 | 740.80 | 1,481.60 |
| FB215FCT-3-F | FB215FCT-3-F | FLANGE, BLIND 2-1/16"15M | WITH FLUID CUSHION TARGET. 4130 75K MATERIAL. INCLUDES BX152 RING GROOVE LINED WITH 62 | C-2-C | 6.00 | 632.36 | 3,794.18 |
| FB310FCT-1-B | FB310FCT-1-B | FLANGE, CUSHION BLIND, 3-10M | 3 1/16"-10M FLUID CUSHION BLIND TARGET FLANGEWITH BX 154 STAINLESS STEEL LINED RING GRO | SHIP HOLD | 2.00 | 814.11 | 1,628.23 |
| FB310FCT-2-A | FB310FCT-2-A | FLANGE, CUSHION, BLIND,3-10M | 3 1/16"-10M FLUID CUSHION BLIND TARGET FLANGEWITH BX 154  RING GROOVE. MANUFACTURED | SHIP HOLD | 2.00 | 740.18 | 1,480.37 |
| FB310X916-1-A | FB310X916-1-A | FLANGE, BLIND, 3 1/16" 10M | WITH 9/16" AUTOCLAVE PORT FOR TESTING, BX 154 RTJ RING GROOVES, MATERIAL  4130 75K, API | SHIP HOLD | 1.00 | 550.00 | 550.00 |
| FB315FCT-1-A-P | FB315FCT-1-A-P | BLIND, CUSHIONED, 3"-15M | 3 1/16"-15M FLUID CUSHIONED BLIND FLANGEPSL-1, P/U, DD N/L | B-4-B | 1.00 | 800.00 | 800.00 |
| FB35-1-A | FB35-1-A | FLANGE, BLIND, 3 1/8"-5M | 4130 60K PSL-1 | SHIP HOLD | 2.00 | 232.33 | 464.66 |
| FB410 | FB410 | FLANGE, BLIND, 4-1-/16" 10M | | RC-54 | 1.00 | 905.00 | 905.00 |
| FB410-3-B | FB410-3-B | FLANGE, BLIND 4-1/16" 10M | WITH BX-155 RING GROOVES INLAID WITH 316 STAINLESS STEEL, MATERIAL 4130 75KAPI 6A, DD, P/\ | SHIP HOLD | 1.00 | 1,647.95 | 1,647.95 |
| FB410FCT-1-B | FB410FCT-1-B | FLANGE, BLIND, 4 1/16" 10M | FLUID CUSHION TARGET, WITH BX-155 STAINLESS STEEL LINED RING GROOVE. MANUFACTURED FOR | SHOP | 2.00 | 1,212.82 | 2,425.64 |
| FB415 | FB415 | FLANGE, BLIND, 4 1/16" 15M | FLAT FACE BLIND WITH BX-155 RING GROOVEMATERIAL 4130 75K ALLO STEEL PER API 6A, PSL-1, MA | SHOP | 2.00 | 1,100.00 | 2,200.00 |
| FB415-R | FB415-R | FLANGE, BLIND 4 1/16" 15M | REFURBISHED. | SHOP | 2.00 | 625.00 | 1,250.00 |
| FB510-0-A | FB510-0-A | FLANGE, BLIND 5-1/8" 10M | WITH 8K 169 RTJ END CONNECTION MATERIAL 4130 75K ALLOY STEELAPI 6A | SHIP HOLD | 2.00 | 990.00 | 1,980.00 |
| FC-45-4130 | FC-45-4130 | CUSHION, 45 DEGREE, 4130 | 4130 75K | PARTS ROOM | 1.00 | 1,310.00 | 1,310.00 |
| FCE290XXH-4130 | FCE290XXH-4130 | FLUID CUSHION ELBOW, 90 DEG | 2" XXH, 4130 PSL-3 | RC-51 | 1.00 | 175.00 | 175.00 |
| FCE903XXH | FCE903XXH | FLUID CUSHION ELBOW, 90 DEG | 3" XXH WPB | RC-54 | 4.00 | 64.00 | 256.00 |
| FCE905XXH | FCE905XXH | FLUID CUSHION ELBOW, 90 DEG | 5" XXH | RC-54 | 1.00 | 790.00 | 790.00 |
| FCT2XXH | FCT2XXH | CUSHION TEE, 2" XXH, WPB | | RC-81S-001 | 5.00 | 33.00 | 165.00 |
| FCT2XXH-4130 | FCT2XXH-4130 | CUSHION TEE, 2"XXH, 4130 | | RC-51 | 9.00 | 200.00 | 1,800.00 |
| FF-CR 1590-1 | FF-CR 1590-1 | ASSEMBLY, CROSSOVER, 3" 1502 | MALE X 2" FIGURE 1502 FEMALE INTEGRALLY MADE. | SHOP | 1.00 | 325.44 | 325.44 |
| FGA210 | FGA210 | FLANGE, THREADED,  2-1/16" 10M | H2S PSL-3 ROUGHED OUT FOR OVERLAY | A-1-D | 13.00 | 494.82 | 6,432.70 |
| FGA210-A | FGA210-A | FLANGE, THREADED,  2-1/16" 10M | BX-152 RING, PSL-3 4130 | A-1-D | 1.00 | 350.00 | 350.00 |
| FGA210-B | FGA210-B | FLANGED GAUGE, 2-1/16" 10M | 0-10,000 PSI TYPE "F" PRESSURE GAUGE WITH 2-1/16" 10M FLANGECONNECTION WITH BX-152 STA | A-1-D | 1.00 | 539.95 | 539.95 |
| FGA210X2/1502M-3.25X2-1-A | FGA210X2/1502M-3.25X2-1-A | FLANGE ADPTR., 2"-10M x 2-1502 | 2 1/16"-10M RTJ BX-152 FLANGE x 2"-#1502 MALE 1/2, PREPPED3 1/4" x 2" FOR FULL FLOW, 10,000 | SHIP HOLD | 1.00 | 585.00 | 585.00 |
| FGA215 | FGA215 | FLANGE, THREADED 2-1/16" 15M | 4130 FOR GAUGE | A-1-C | 6.00 | 440.00 | 2,640.00 |
| FGA25 | FGA25 | FLANGE, THREADED, 2-1/16" 5M | 4130 | A-1-E | 6.00 | 390.00 | 2,340.00 |
| FGA25-B | FGA25-B | PRESSURE GAUGE,  FLANGED | 6,000 PSI WITH 2-1/16" 5M FLANGED CONNECTION WITH 316 ST/STL LINED R-24 RING GROOVE PER | A-1-E | 5.00 | 747.54 | 3,737.70 |
| FIT-BV 10N4-80 | FIT-BV 10N4-80 | BLEDDER VALVE, 1/2" NPT | | PARTS ROOM | 28.00 | 10.00 | 280.00 |
| FITBR-3/4X1/4 | FITBR-3/4X1/4 | FITTING, REDUCER, BUSHING, | 3/4" X 1/4" | RK-S9 | 19.00 | 1.13 | 21.47 |
| FITCO-1/2 | FITCO-1/2 | FITTING, COLLARS, 1/2" | | RK-S11 | 46.00 | 1.22 | 56.12 |
| FITCO-1/4 | FITCO-1/4 | FITTING, COLLARS, 1/4" | | A-1 | 47.00 | 1.24 | 58.28 |
| FITCR-1/2X1/4 | FITCR-1/2X1/4 | FITTING, REDUCER, 1/4" X 1/2" | | RK-S10 | 50.00 | 1.10 | 55.00 |
| FITHN-1/4 | FITHN-1/4 | NIPPLE, 1/4 X 1/4 HEX | | RK-S8 | 65.00 | 0.69 | 44.85 |
| FITNP-1/2X3 | FITNP-1/2X3 | FITTING, NIPPLES, 1/2" X 3" | | RK-S11 | 11.00 | 1.73 | 19.03 |
| FITNP-1X3 | FITNP-1X3 | FITTING, NIPPLES, 1" X 3" XXH | | RK-S12 | 2.00 | 9.61 | 19.22 |

Global Tubing LLC

ATTACHMENT B-19
RAW MATERIALS
AS OF MAY 31, 2017

| Material | Material2 | Description | Ext_Description | Location_ID3 | On_Hand_Qty | Last_Cost | Value |
|---|---|---|---|---|---|---|---|
| FITSE-1/4 | FITSE-1/4 | FITTING, ELBOW, STREET, 1/4" | | RK-S10 | 12.00 | 2.50 | 30.00 |
| FITTE-1/4 | FITTE-1/4 | FITTING, TEE, | 1/4" X 1/4" X 1/4" | RK-S9 | 50.00 | 0.40 | 20.00 |
| FLG. SPOOL, 315X315X13.52" LG. | FLG. SPOOL, 315X315X13.52" LG. | 3"-15M FLG. SPOOL x 13.52" LG. | | SHOP | 1.00 | 1,580.00 | 1,580.00 |
| FLGA215-1-B | FLGA215-1-B | FLANGE, F/GAUGE w/S.S. PSL-1 | | PARTS ROOM | 14.00 | 746.95 | 10,457.30 |
| FLGA215-3-B | FLGA215-3-B | FLANGE, F/GAUGE w/S.S. PSL-3 | 2-1/16" 15M WORK ORDER NUMBER W35458-07,-11 & 19 | A-1-B | 13.00 | 705.73 | 9,174.54 |
| FLGADPTR, 210MX21502FU | FLGADPTR, 210MX21502FU | 2"-10M FLG x 2"-#1502 FU 1/2 | 2 1/16"-10M FLANGE RTF BX-152 x 2"-#1502 FEMALE, PSL-1,4130 75K, H2S SERVICE, INTERGALLY MA SHIP HOLD | | 3.00 | 491.35 | 1,474.04 |
| FLGADPTR, 210MX21502FU-P | FLGADPTR, 210MX21502FU-P | ADAPTER, FLG.,2"-10M x 2"-1502 | | PARTS ROOM | 2.00 | 485.00 | 970.00 |
| FLGADPTR,210MX21502FU-B | FLGADPTR,210MX21502FU-B | 2"-10M FLG. x 2"-#1502 FU 1/2 | 2 1/16"-10M FLANGE x 2"-#1502 FU 1/2, PSL-3, P/U, DD N/L | RF | 2.00 | 889.82 | 1,779.64 |
| FOR210 | FOR210 | FORGING, VALVE BODY, 2.06" 10M | AISI 4130 75K | FORYARD | 68.00 | 490.00 | 33,320.00 |
| FOR215 | FOR215 | FORGING, VALVE BODY, 2.06 15M | AISI 4130 75K | FORYARD | 62.00 | 525.00 | 32,550.00 |
| FOR2CRS | FOR2CRS | FORGING, 2" NOMINAL CROSS | AISI 4130 75K | FORYARD | 18.00 | 168.00 | 3,024.00 |
| FOR310 | FOR310 | FORGING, VALVE BODY, 3.06 10M | AISI 4130 75K | FORYARD | 18.00 | 825.00 | 14,850.00 |
| FOR310-FC/FLS | FOR310-FC/FLS | FORGING, VALVE BODY, 3.06 10M | WITH ROUGHED OUT BX-154 RINGS FOR OVERLAY.AISI 4130 75KPSL-3NOTE: WHEN THIS PART NUMI PARTS ROOM | | 45.00 | 825.00 | 37,125.00 |
| FOR315 | FOR315 | FORGING, VALVE BODY, 3.06 15M | AISI 4130 75K | FORYARD | 28.00 | 1,570.00 | 43,960.00 |
| FOR35 | FOR35 | FORGING, VALVE BODY, 3.13 5M | AISI 4130 75K | FORYARD | 21.00 | 675.00 | 14,175.00 |
| FOR3CRS | FOR3CRS | FORGING, 3" NOMINAL CROSS | AISI 4130 75K | FORYARD | 33.00 | 363.00 | 11,979.00 |
| FOR410 | FOR410 | FORGING, VALVE BODY, 4.06 10M | AISI 4130 75K | FORYARD | 5.00 | 1,550.00 | 7,750.00 |
| FOR45 | FOR45 | FORGING, VALVE BODY, 4.06 15M | AISI 4130 75K | FORYARD | 55.00 | 2,880.00 | 158,400.00 |
| FOR45 | FOR45 | FORGING, VALVE BODY, 4.13 5M | AISI 4130 75K | FORYARD | 6.00 | 1,190.00 | 7,140.00 |
| FOR45 | FOR45 | FORGING, VALVE BODY, 4.13 5M | AISI 4130 75K | FORYARD | 25.00 | 1,190.00 | 29,750.00 |
| FOR45 | FOR45 | FORGING, VALVE BODY, 4.13 5M | AISI 4130 75K | FORYARD | 15.00 | 1,190.00 | 17,850.00 |
| FOR55 | FOR55 | FORGING, VALVE BODY, 5.13" 5M | 4130 75K PER DIE 97N67901-00-00 | FORYARD | 4.00 | 3,090.00 | 12,360.00 |
| FOR6CRS | FOR6CRS | FORGING, 6" NOMINAL CROSS | AISI 4130 75K | B-4 | 22.00 | 410.00 | 9,020.00 |
| FORCUT310 | FORCUT310 | MACHINING COST FOR 3-1/16" 10M | FC AND FLS FORGING | PARTS ROOM | 45.00 | 573.00 | 25,785.00 |
| FORSWACO | FORSWACO | FORGING, CHOKE BODY, TYPE QS | | FORYARD | 41.00 | 800.00 | 32,800.00 |
| FP-10151 | FP-10151 | VALVE, PLUG, 2" X 1" | STANDARD SERVICE, NEW, TSI | M-1-C | 1.00 | 725.25 | 725.25 |
| FP-20152 | FP-20152 | VALVE, 2" 15M LO-TORQUE PLUG | WITH 2" 1502 MALE X FEMALE END CONNECTION,  H2S SERVICE  10,000 PSI WP | M-1-C | 1.00 | 835.00 | 835.00 |
| FPR-20151-S | FPR-20151-S | KIT, REPAIR, 2" PLUG VALVE | INCLUDES, 1 PLUG, 2 INSERTS, AND 1 SEAL KIT, STANDARD SERVICE. | RE-S2-010 | 6.00 | 174.00 | 1,044.00 |
| FS22/15FCPEEKSE | FS22/15FCPEEKSE | FACE SEAL, 2-1/16 2M-15M FC, | SEAT/BB, SPRING-ENERGIZED, PEEK W/ELGILOY SPRING. | D-4-C | 8.00 | 24.17 | 193.36 |
| FS32/10FCPEEKSE | FS32/10FCPEEKSE | FACE SEAL, 3-1/16" 2M-10M, | 3-1/8" 5M, FC SEAT/BB, SPRING-ENERGIZED, PEEK W/ELGILOY SPRING. (OHI REF. NO. FS10D-03174- PARTS ROOM | | 4.00 | 36.92 | 147.68 |
| FT215X916ACSP-1-A | FT215X916ACSP-1-A | FLANGE, TEST 2-1/16" 15M | BX-152 RING GROOVE,  FLANGE END WITH 9/16" HIGH PRESSURE AUTO-CLAVE FEMALE TEST PORT L SHOP | | 4.00 | 350.00 | 1,400.00 |
| FWN14600X14SCH80-P | FWN14600X14SCH80-P | FLANGE, WELDNECK 14" 600 RTJ | FLANGE END WITH 14 INCH SCHEDULE 80 WELD PREP.MATERIAL A105 , PSL-1 | SHIP HOLD | 4.00 | 850.00 | 3,400.00 |
| FWN210-SP | FWN210-SP | FLANGE, WELDNECK, 2-1/16" 10M | J-WELD PREP | RP-S8 | 100.00 | 33.00 | 3,300.00 |
| FWN210X2XXH | FWN210X2XXH | FLANGE, 2-1/16" 10M, 2XXH | | RB-S2-006 | 1.00 | 509.23 | 509.23 |
| FWN210X325X2-B | FWN210X325X2-B | FLANGE, WELDNECK, 2"-10M | 2 1/16"-10M W/N FLG. , 3 1/4" x 2" w/S.S. INLAY | PARTS ROOM | 6.00 | 576.80 | 3,460.82 |
| FWN215325X2 | FWN215325X2 | FLANGE, WELDNECK, 2-1/16" 15M | 3.25" X 2.00" WELD PREP | RC-S3 | 1.00 | 370.00 | 370.00 |
| FWN215X3.5X2.06-1-B | FWN215X3.5X2.06-1-B | FLANGE, W/N, 2 1/16" 15M | WITH 3.5" O. D. X 2.06" I. D. WELD PREP. MANUFACTURED PER API 6A, NACE MR-01-75 FOR H2S SE SHOP | | 2.00 | 484.70 | 969.40 |
| FWN215X325X2 | FWN215X325X2 | FLANGE, 2-1/16" 15M 3.25" X 2" | | RB-S2-007 | 3.00 | 650.00 | 1,950.00 |
| FWN25X3XXH | FWN25X3XXH | FLANGE, 2-1/16", 5M 3XXH | | RB-S2-005 | 3.00 | 265.00 | 795.00 |
| FWN2910X45X3 | FWN2910X45X3 | FLANGE, WELD NECK, 2-9/16" 10M | DRAWING - 325600602 | RB-S3-009 | 1.00 | 500.00 | 500.00 |
| FWN310ZXXH | FWN310ZXXH | FLANGE, 3-1/16" 10M, 2XXH | D/N - 330607802 | RC-S3 | 4.00 | 400.00 | 1,600.00 |
| FWN310X5X3 | FWN310X5X3 | FLANGE, 3-1/16" 10M 4.5" X 3" | | RC-S3 | 1.00 | 475.00 | 475.00 |
| FWN310X4XXH | FWN310X4XXH | FLANGE,  3-1/16" 10M 4XXH WP | | C-3-B | 2.00 | 500.00 | 1,000.00 |
| FWN310X3.25X2 | FWN310X3.25X2 | FLG, W/N, 3"-10M x 3.25 x 2 | | C-1-B | 1.00 | 475.00 | 475.00 |
| FWN310X3XXH-B | FWN310X3XXH-B | FLANGE, WN, 3-1/16" 10M | 316 STAINLESS STEEL INALY IN BX-154 RING GROOVE X 3" XXH BFW, PSL-3 | SHIP HOLD | 4.00 | 1,177.13 | 4,708.52 |
| FWN310X4XXH | FWN310X4XXH | FLANGE, WELDNECK, 3-1/16" 10M | 4" XXH WELD PREP | B-4-C | 1.00 | 475.00 | 475.00 |
| FWN310X4XXH-F | FWN310X4XXH-F | FLANGE, WELDNECK, 3"-10M | 3"-10M W/N FLANGE w/INCONEL RING GROOVES | PARTS ROOM | 2.00 | 260.69 | 521.37 |
| FWN315-5.56X3.06-3-F-P | FWN315-5.56X3.06-3-F-P | FLANGE, WELDNECK 3-1/16" 15M | WITH 5.56" O.D. X 3.06" I. D. WELD PREP. INCLUDES BX 154 RTIROUGHED OUT RING GROOVE.MADE PARTS ROOM | | 4.00 | 890.00 | 3,560.00 |
| FWN3155.56X3.06-1-B | FWN3155.56X3.06-1-B | FLANGE, WN, 3 1/16" 15M X | 5.56" O.D. X 3.06" I. D. WELD PREP. MANUFACTURED PER API 6A, NACE MR 01 75 FOR H2S SERVICE, SHOP | | 3.00 | 895.30 | 2,685.91 |
| FWN315X2XXH | FWN315X2XXH | FLANGE,WELDNECK 3-1/16" 15M | 2" XXH WELD PREP | B-2-B | 1.00 | 750.00 | 750.00 |
| FWN315X4.25X2.3-1-A | FWN315X4.25X2.3-1-A | FLANGE, WELDNECK, 3"-15M | 3 1/16"-15M WELDNECK FLANGE, 4 1/4" O.D. x 2.3 I.D.PSL-1, P/U, DD N/L | PARTS ROOM | 4.00 | 900.00 | 3,600.00 |
| FWN315X4XXH | FWN315X4XXH | FLANGE, WELDNECK 3-1/16" 15M | 4" XXH WELD PREP | RB-S3-008 | 2.00 | 890.00 | 1,780.00 |
| FWN315X5.56X3-1-A | FWN315X5.56X3-1-A | FLANGE, WELDNECK, 3"-15M | 3 1/16"-15M WELDNECK FLANGE, 5.56 O.D. x 3" I.D. x 6" LG.4130 75K MATL., | PARTS ROOM | 2.00 | 623.00 | 1,246.00 |
| FWN315X5.56X3.06-3-F-P | FWN315X5.56X3.06-3-F-P | FLANGE, WELDNECK, 3 1/16"-15M | 3 1/16"-15M WELDNECK FLANGE PREPPED 5 9/16" O.D.x 3.06" I.D., 4130 75K, PSL-3, P/U, DD N/LRO( PARTS ROOM | | 10.00 | 890.00 | 8,900.00 |
| FWN315X5X3 | FWN315X5X3 | FLANGE, WELD NECK 3-1/16" 15M | RTJ, BX 154, WITH 5" O. D. X 3" I.D., 4130 75K MATERIALRING GROOVES TO BE ROUGHED OUT FOR Il C-3-B | | 1.00 | 800.00 | 800.00 |
| FWN315X5X3-F | FWN315X5X3-F | FLANGE,WELD NECK | 3"15M WELD NECK FLANGE WITH 5" OD X 3" ID WELD PREP 4.94 O.A.L.WITH 625 INCONEL INLAYMA PARTS ROOM | | 2.00 | 1,436.81 | 2,873.61 |
| FWN315X6.75X4-3-F-P | FWN315X6.75X4-3-F-P | FLANGE, WELDNECK, 3 1/16"-15M | 3 1/16"-15M WELDNECK FLANGE, 6 3/4" x 4" PREP, 4130 75K,PSL-3, P/U, DD N/L COMLETE w/ROUGH PARTS ROOM | | 1.00 | 990.00 | 990.00 |
| FWN354XXH | FWN354XXH | FLANGE, 3-1/8" 5M, 4XXH WP | | B-4-B | 1.00 | 485.00 | 485.00 |
| FWN35X3XXH | FWN35X3XXH | FLANGE,WELDNECK 3-1/8" 5M | 3" XXH WELD PREP | C-1-B | 2.00 | 190.00 | 380.00 |
| FWN35X4XXHX4.13 | FWN35X4XXHX4.13 | FLANGE, WELDNECK 3-1/8" 5M | STAINLESS STEEL R-35 X 4" XXH X 4.13 LG. MATERIAL 4130 60K PER ES-002 PSL-3 | PARTS ROOM | 1.00 | 1,032.51 | 1,032.51 |
| FWN35X4XXHX5.50 | FWN35X4XXHX5.50 | FLANGE, WELDNECK 3-1/8" 5M | STAINLESS STEEL, R-35 X 4" XXH X 5.50 LG. MATERIAL 4130 60K PER ES-002 PSL-3 | PARTS ROOM | 1.00 | 1,116.69 | 1,116.69 |
| FWN4102XXH | FWN4102XXH | FLANGE, WELDNECK, 4-1/16" 10M | 2" XXH WELD PREP | C-2-A | 1.00 | 690.00 | 690.00 |
| FWN4103XXH | FWN4103XXH | FLANGE, WELDNECK, 4-1/16" 10M | 3" XXH WELD PREP | C-1-A | 5.00 | 590.00 | 2,950.00 |
| FWN4104XXH | FWN4104XXH | FLANGE, WELDNECK, 4-1/16" 10M | 4" XXH WELD PREP | C-1-A | 6.00 | 615.00 | 3,690.00 |
| FWN4105XXH | FWN4105XXH | FLANGE, WELDNECK, 4-1/16" 10M | 5" XXH WELD PREP | C-2-A | 1.00 | 775.00 | 775.00 |
| FWN410X6SCH80-1-B | FWN410X6SCH80-1-B | FLANGE, W/N, 4 1/16" 10M X | 6" SCH. 80  WELD PREP. MANUFACTURED PER API 6A, NACE MR 01 75 FOR H2S SERVICE, MATERIAL ( SHOP | | 2.00 | 1,066.96 | 2,133.92 |
| FWN410X6X4.06-1-B | FWN410X6X4.06-1-B | FLANGE, W/N, 4 1/16" 10M | 6" O.D. X 4.06" I. D. WELD PREP. MANUFACTURED PER API 6A, NACE MR 01 75 FOR H2S SERVICE, M/ SHOP | | 1.00 | 1,061.22 | 1,061.22 |
| FWN415X6.75X4-F-P | FWN415X6.75X4-F-P | FLANGE, W/N, 4"-15M-6.75 X 4 | 4 1/16"-15M WELDNECK FLANGE w/ROUGHED OUT RING GROOVE, PSL-3, 4130 75K, H2S SERVICE, P PARTS ROOM | | 3.00 | 1,490.00 | 4,470.00 |

GUARDIAN TOOLS, LLC
ATTACHMENT B-19
RAW MATERIALS
AS OF MAY 31, 2017

| Material | Material2 | Description | Ext_Description | Location_ID3 | On_Hand_Qty | Last_Cost | Value |
|---|---|---|---|---|---|---|---|
| FWN453XXH | FWN453XXH | FLANGE, WELDNECK, 4-1/16" 5M | 3" XXH WELD PREP | C-3-A | 2.00 | 450.00 | 900.00 |
| FWN454XXH | FWN454XXH | FLANGE, WELDNECK, 4-1/16" 5M | 4" XXH WELD PREP PSL-1 A106 | C-2-A | 3.00 | 244.40 | 733.20 |
| FWN55X5XXH | FWN55X5XXH | FLANGE, WELDNECK, 5-1/8" 5M | 5" XXH WELD PREP | B-3-A | 2.00 | 590.00 | 1,180.00 |
| FWN75X6XXH-1-B | FWN75X6XXH-1-B | FLANGE, W/N 7 1/16" 5M X | 6" XXH WELD PREP. MANUFACTURED PER API 6A, NACE MR 01 75 FOR H2S SERVICE, MATERIAL CLA | SHOP | 10.00 | 654.21 | 6,542.09 |
| GASKET-GR14 | GASKET-GR14 | GASKET, RING GRAYLOC GR14 | CARBON STEEL GASKET WITH PTFE COATING. | SHIP HOLD | 1.00 | 83.00 | 83.00 |
| GATE215QOPSM-TC-3G | GATE215QOPSM-TC-3G | GATE, 2-1/16" 15M QOPS MAN. | PSL-3G, 410 S/S, W/TUNGSTEN CARBIDE HARDFACING.LAPPED/EPOXY COATING | PARTS ROOM | 2.00 | 850.00 | 1,700.00 |
| GATE310QFLSM-TC-3G | GATE310QFLSM-TC-3G | GATE, 3-1/16" 10M FLS MANUAL | 410 STAINLESS STEEL MANUAL GATE WITH CARBIDE OVERLAY, LAPPED/EPOXY COATED.PSL-3 | PARTS ROOM | 1.00 | 759.77 | 759.77 |
| GATE310QOPSH-TC | GATE310QOPSH-TC | GATE, 3-1/16" 10M QOPS HYD | 410SST W/TC HARDFACE, PSL-3 | PARTS ROOM | 1.00 | 1,725.00 | 1,725.00 |
| GATE310QOPSH-TC-3G | GATE310QOPSH-TC-3G | GATE, 3-1/16" 10M QOPS HYD. | 410SST W/TC HARDFACE, PSL-3GLAPPED/EPOXY COATED. | PARTS ROOM | 1.00 | 786.40 | 786.40 |
| GATE310QOPSM-TC-3G | GATE310QOPSM-TC-3G | GATE, 3-1/16" 10M QOPS MANUAL | 410 STAINLESS STEEL MANUAL GATE WITH CARBIDE OVERLAY, LAPPED/EPOXY COATED.PSL-3 | H-1-A | 13.00 | 770.86 | 10,021.19 |
| GATE315QOPSM-TC | GATE315QOPSM-TC | GATE, 3-1/16" 15M QOPS | 410 STAINLESS STEEL MANUAL GATE WITH CARBIDE OVERLAY, LAPPED/EPOXY COATED.PSL-3 | PARTS ROOM | 1.00 | - | - |
| GATE35QOPSM-TC-3G | GATE35QOPSM-TC-3G | GATE, 3-1/16" 15M QOPS MANUAL | 410SST W/TC HARDFACE, PSL-3G | PARTS ROOM | 3.00 | 1,265.00 | 3,795.00 |
| GATE35QOPSH-TC-3G | GATE35QOPSH-TC-3G | 3 1/8 5M QOPS HYD. GATE | 410SST W/TC HARDFACE, PSL-3G, LAPPED/EPOXY COATEDMUST APPLIED BY DON'S GRINDING | PARTS ROOM | 1.00 | 741.00 | 741.00 |
| GATE35QOPSM-TC | GATE35QOPSM-TC | GATE, 3-1/8 5M QOPS MAN | 410SST W/TC HARDFACE, PSL-3 | PARTS ROOM | 3.00 | 1,195.00 | 3,585.00 |
| GATE35QOPSH-TC-3G | GATE35QOPSH-TC-3G | GATE, 3-1/8 5M QOPS HYD | 410SST W/TC HARDFACE, PSL-3G, LAPPED/EPOXY COATED | PARTS ROOM | 4.00 | 707.00 | 2,828.00 |
| GATE41OQOPSM-TC-3G | GATE41OQOPSM-TC-3G | GATE, 4-1/16"-10M MANUAL, QOPS | AISI 410 STAINLESS  PER QOT ES-010, TC FACING, PSL-3GLAPPED/EPOXY COATED | PARTS ROOM | 1.00 | 2,050.00 | 2,050.00 |
| GAUGE10 | GAUGE10 | GAUGE, 0-10M, SOUR GAS | | A-2-D | 2.00 | 602.00 | 1,204.00 |
| GAUGE10210-F-B | GAUGE10210-F-B | GAUGE, 0-10M, 2 1/16"-10M FLG. | W/ STAINLESS STEEL INLAY | A-2-D | 9.00 | 1,127.25 | 10,145.25 |
| GAUGE10210F | GAUGE10210F | GAUGE,0-10M, 2" 10M FLG. | TYPE "F" FLANGED GAUGE , 0-10,000 PSI WITH 2-1/16" 10M FLANGED END WITH BX 152 STAINLESS | A-1-D | 1.00 | 410.00 | 410.00 |
| GAUGE10210F-B | GAUGE10210F-B | GAUGE, FLANGE, 2 1/16"-10M | TYPE "F" 0-10,000 PSI WITH 2-1/16" 10M FLANGED END WITH BX152 STAINLESS STEEL LINED RING G | RA-S1 | 1.00 | 1,572.56 | 1,572.56 |
| GAUGE10210F-B | GAUGE10210F-B | GAUGE, FLANGE, 2 1/16"-10M | TYPE "F" 0-10,000 PSI WITH 2-1/16" 10M FLANGED END WITH BX152 STAINLESS STEEL LINED RING G | RA-S1 | 1.00 | 1,572.56 | 1,572.56 |
| GAUGE10502U-STD | GAUGE10502U-STD | GAUGE, 0-10M STANDARD, W 2" | 1502 NUT, STANDARD SERVICE | SHIP HOLD | 3.00 | 742.00 | 2,226.00 |
| GAUGE15150ZU | GAUGE15150ZU | GAUGE, 0-15M w/2"-1502 NUT | STANDARD SERVICE | PARTS ROOM | 1.00 | 845.00 | 845.00 |
| GAUGE15210F-B | GAUGE15210F-B | GAUGE, 0-15M WITH 2-1/16" 10M | FLANGED BX 152, 2 1/16"-10M FLANGE RTJ END CONNECTION, WITH ST. STL LINED RING GROOVE,M | A-1-C | 3.00 | 1,544.99 | 4,634.97 |
| GAUGE15215F | GAUGE15215F | GAUGE,0-15M, FLNG 2-1/16" 15M | | RA-S4 | 3.00 | 1,223.00 | 3,669.00 |
| GAUGE6 | GAUGE6 | GAUGE, 0-6M, STANDARD SER. | | A-2-E | 6.00 | 354.33 | 2,125.98 |
| GB11N2 | GB11N2 | FITTING, GREASE, BUTTON HEAD | WITH 1/4" MALE NPT SCH B NO  8481.90.7000 /  ECCN  EAR99 | RJ-SS | 32.00 | 3.11 | 99.52 |
| GB11N2-10 | GB11N2-10 | GREASE FITTING - BUTTON HEAD | WITH  1/4" MALE NPT (NATIONAL PIPE THREAD)  END SCH B NO  8481.90.7000 /  ECCN  - EAR99 | D ENDCAP | 18.00 | 3.52 | 63.36 |
| GRSGUN | GRSGUN | GREASE GUN, HAND HELD | WITH 10" HOSE W/BHC78 GIANT BUTTON HEAD COUPLER FOR GREASING VALVES. | RK-S1 | 1.00 | 106.62 | 106.62 |
| HNDWHL24 | HNDWHL24 | HANDWHEEL, 24" | AISI 4130 60K LOW ALLOY STEEL PER QOT ES-002 | PARTS ROOM | 1.00 | 75.00 | 75.00 |
| HOSE, 1/2 ST. X 3/8 ST. SWIVEL | HOSE, 1/2 ST. X 3/8 ST. SWIVEL | HOSE, 1/2" ST. x 3/8" SWIVEL | HOSE, 1/2" STRAIGHT x 3/8" STRAIGHT SWIVEL x 21" LG.3,000 PSI | PARTS ROOM | 16.00 | 29.28 | 468.51 |
| HOSE, 1/2 ST. X F-JIC X 20"-3M | HOSE, 1/2 ST. X F-JIC X 20"-3M | HOSE, 1/2" STRAIGHT x JIC x 3M | HOSE, 1/2" STRAIGHT x FEMALE JIC x 20" LG.3,000 PSI | PARTS ROOM | 10.00 | 29.28 | 292.82 |
| HOSE, 1/2 ST. X F-JIC X 22"-3M | HOSE, 1/2 ST. X F-JIC X 22"-3M | HOSE, 1/2" STRAIGHT x JIC x 3M | HOSE, 1/2" STRAIGHT x FEMALE JIC x 22" LG.3,000 PSI | PARTS ROOM | 9.00 | 29.28 | 263.54 |
| HOSE, 1/2 ST. X F-JIC X 25"-3M | HOSE, 1/2 ST. X F-JIC X 25"-3M | HOSE, 1/2" STRAIGHT x JIC x 3M | HOSE, 1/2" STRAIGHT x FEMALE JIC x 25" LG.3,000 PSI | PARTS ROOM | 16.00 | 29.28 | 468.52 |
| HOSE, 1/2 ST. X F-JIC X 28"-3M | HOSE, 1/2 ST. X F-JIC X 28"-3M | HOSE, 1/2" STRAIGHT x JIC x 3M | HOSE, 1/2" STRAIGHT x FEMALE JIC x 28" LG.3,000 PSI | PARTS ROOM | 17.00 | 29.28 | 497.80 |
| HOSE, 1/2 ST.X 1/2 ST. X 9.5" | HOSE, 1/2 ST.X 1/2 ST. X 9.5" | HOSE, 1/2" STRAIGHT x 9 1/2" L | HOSE, 1/2" STRAIGHT x 1/2" STRAIGHT SWIVEL  x 9 1/2" LG.3,000 PSI | PARTS ROOM | 12.00 | 22.99 | 275.90 |
| HOSE, 1/2"M/NPTSX1/2"M/NPT | HOSE, 1/2"M/NPTSX1/2"M/NPT | HOSE, 1/2" M NPT/Sx 1/2"M/NPT | HOSE, 1/2" MALE NPT SWIVEL x 1/2" MALE NPT STRAIGHTx 20" LG. | PARTS ROOM | 7.00 | 28.17 | 197.16 |
| HOSE, 1/2"X3/4MX90SX1/2S | HOSE, 1/2"X3/4MX90SX1/2S | HOSE, 1/2" x 1/2M x 90S x 1/2" | HOSE, 1/2" x 1/2" MALE x TO 90 DEGREE SWIVEL x1/2" NPT STRAIGHT SWIVEL x 9" LG. | SWACO AREA | 2.00 | 29.01 | 58.02 |
| HOSE, 3/8 ST. X 1/2 ST. SWIVEL | HOSE, 3/8 ST. X 1/2 ST. SWIVEL | HOSE, 3/8" ST. x 1/2"  SWIVEL | HOSE, 3/8" STRAIGHT x 1/2" 90 DEGREE SWIVEL x 16" LG.3,000 PSI | PARTS ROOM | 2.00 | 32.74 | 65.49 |
| HOSE, SUCTION, 1/2" X 1/2" | HOSE, SUCTION, 1/2" X 1/2" | HOSE, TANK SUCTION | "QC"  CHOKE PANE SUCTION HOSE, COMPLETE w/ 1/2" STRAIGHT  X 1/2" STRAIGHT SWIVEL NPT EN | SWACO AREA | 8.00 | 35.97 | 287.76 |
| HUB-315-#6 | HUB-315-#6 | HUB, 3 1/16"-15M CIW #6 | 4130 75K | PARTS ROOM | 1.00 | 350.00 | 350.00 |
| HUB-TEST-315M-#6-B | HUB-TEST-315M-#6-B | HUB, TEST, 3-1/16" 15M CIW #6 | BX-154 RING GROOVE WITH 316 STAINLESS STEEL INLAY, COMPLETE WITH 9/16" HP AUTOCLAVE POR | SHOP | 2.00 | 903.26 | 1,806.51 |
| IDSEAL25/10/15QOPS | IDSEAL25/10/15QOPS | SEAL, SEAT, ID, 2-1/16 S/10/15 | M QOPS, PEEK, SPRING ENERGIZED. PSL-3  ALT. P/N -140398-02-01-03 | PARTS ROOM | 4.00 | 55.00 | 220.00 |
| IDSEAL35/10/15QOPS | IDSEAL35/10/15QOPS | SEAL, SEAT, ID, 3" 5/15M QOPS | PEEK, SPRING ENERGIZED. PSL-3  ALT P/N -140398-04-01-03 | PARTS ROOM | 2.00 | 60.75 | 121.50 |
| IDSEAL45/10/15QOPS | IDSEAL45/10/15QOPS | SEAL, SEAT, INNER 4" 5-15M | QOPS. PEEK/PTFE/STAINLESS SPRINGREFERENCE QOT P/N: IDSEAL45/10/15QOPSODIN #FS140-4063 | PARTS ROOM | 44.00 | 50.00 | 2,200.00 |
| IDSEAL45/10/15QOPS-ELG | IDSEAL45/10/15QOPS-ELG | SEAL, SEAT, INNER 4" 5-15M | QOPS. PEEK/PTFE/ELGILOY SPRINGREFERENCE QOT P/N: IDSEAL45/10/15QOPS-ELGODIN #FS110-40 | PARTS ROOM | 48.00 | 44.50 | 2,136.00 |
| J007421-2522110 | J007421-2522110 | VALVE, GATE DEMCO, 5" X 4" 5M | REDUCED PORT, 4 BOLT STYLE, XXH WELD PREP, 303 SS STEM, STEEL GATE,BUNA-N/BUNA-N SEAT/S | R-2-C | 5.00 | 2,343.25 | 11,716.25 |
| J007459 | J007459 | STEM TUBE 3"7500 &4"5000 DEMCO | | PARTS ROOM | 1.00 | 9.30 | 9.30 |
| J018192 | J018192 | TUBE, 5" DEMCO  7500 PSI | & 6" 1500 PSI DB, GATE VALVE, 2.00" I. D. X 0.12 WALL, X 7.31" LONG, CLEAR ACRYLIC | SHOP | 6.00 | 43.50 | 261.00 |
| KYO SCR-30 | KYO SCR-30 | SCREW XPMT 15T | 3/8 WCMX06 | MACHSHOP | 10.00 | 3.01 | 30.10 |
| L25003500 | L25003500 | POLY PACKING, L25003500 | | RJ-S10 | 23.00 | 4.06 | 93.38 |
| LA10S8-10-T2 | LA10S8-10-T2 | ADAPTER, LUBE,GREASE GUN | | RK-S2 | 6.00 | 45.12 | 270.72 |
| LEDEEN 1007 TO 10"-300 GROVE | LEDEEN 1007 TO 10"-300 GROVE | LEDEEN 1007 TO 10"-300 GROVE | WITH GIANT BUTTON HEAD AND BALL CHECK.  WITH FEMALETHREADED GREASE SCREW COUPLER. | SHOP | 2.00 | 180.32 | 360.64 |
| LSE452XXH | LSE452XXH | ELBOW 45, 2 LONG SWEEP | WPB | C-4-C | 2.00 | 231.20 | 462.40 |
| LSE902XXH | LSE902XXH | ELBOW 90, LS 2 XXH | WP | C-4-C | 1.00 | 60.00 | 60.00 |
| MAN-ELL-45-325X2 | MAN-ELL-45-325X2 | ELBOW, 3-1/4 X 2 CUSHION | MANUFACTURED | P-3-A | 2.00 | 860.00 | 1,720.00 |
| MAN-FCE-2"XXH 4130 | MAN-FCE-2"XXH 4130 | ELBOW, 2"XXH BUTTWELD | 90 DEGREE CUSHIONED ELBOW MATERIAL FORGED 4130 80K MANUFACTURED PER API 6A, PSL1 MA | PARTS ROOM | 1.00 | 152.50 | 152.50 |
| MAN-FCE-316X2 | MAN-FCE-316X2 | ELBOW 45, CUSHION | 3-1/16" X 2", MANUFACTURED | P-3-A | 1.00 | 720.00 | 720.00 |
| MAN-FCE-3XXH | MAN-FCE-3XXH | ELBOW, 90 DUAL CUSHION 3 XXH | 90 DEGREE HEAVY DUTY FLUID CUSHIONED ELBOW WITH 3" XXH BUTWELD ENDS. MANUFACTURED | RP-S11 | 2.00 | 734.89 | 1,469.78 |
| MAN-FCE-4.5X3 | MAN-FCE-4.5X3 | ELL, DUAL CUSHION, 4 1/2 x 3 | 4130 80K FORGED MATERIALPSL-1 | P-3-A | 1.00 | 657.85 | 657.85 |
| MAN-FCE-5X3 | MAN-FCE-5X3 | ELBOW 90, 5 X 3 CUSHION | MANUFACTURED | P-3-A | 2.00 | 549.67 | 1,099.34 |
| MHP-ASSY-21 | MHP-ASSY-21 | PUMP LIQUID, HASKEL W/HAND | PUMP. HASKEL MODEL "M-21" AIR OPERATED HYDRAULIC PUMP WITH MANUAL OVERRIDE PUMP. | G-3-B | 1.00 | 645.30 | 645.30 |
| MS 24407-5 | MS 24407-5 | SWITCH | | RF-S4-010 | 11.00 | 38.60 | 424.60 |
| NIP1/4X3 | NIP1/4X3 | NIPPLE, 1/4 X 3 Sch 80 | BLACK, 10000 PSI | PARTS ROOM | 37.00 | 6.46 | 239.02 |
| ODSEAL215QOPS | ODSEAL215QOPS | SEAT, SEAL OUTER 2-1/16" 15M | QOPS, PEAK MATERIAL WITH INNER SPRING(ALTERNATE PART NO. 140146-06-01-03)REFERENCE QO | PARTS ROOM | 6.00 | 45.00 | 270.00 |
| ODSEAL25/10QOPS | ODSEAL25/10QOPS | SEAL, SEAT, OD, 2-1/16 5/10M | QOPS, PEEK, SPRING ENERGIZED. PSL-3  REFERENCE QOT P/N: ODSEAL25/10QOPS | PARTS ROOM | 21.00 | 55.00 | 1,155.00 |
| ODSEAL315QOPS | ODSEAL315QOPS | SEAL, SEAT OD 3-1/16" 15M QOPS | PEEK, SPRING ENERGIZED. PSL-3 REFERENCE QOT P/N: ODSEAL315QOPS | PARTS ROOM | 2.00 | 92.00 | 184.00 |
| ODSEAL35/10QOPS | ODSEAL35/10QOPS | SEAL, SEAT, OD, 3" 5/10M QOPS | PEEK, SPRING ENERGIZED. PSL-3  REFERENCE QOT P/N: ODSEAL35/10QOPS | PARTS ROOM | 6.00 | 60.75 | 364.50 |

ATTACHMENT B-19
RAW MATERIALS
AS OF MAY 31, 2017

| Material | Material2 | Description | Ext_Description | Location_ID3 | On_Hand_Qty | Last_Cost | Value |
|---|---|---|---|---|---|---|---|
| ODSEAL415QOPS | ODSEAL415QOPS | SEAL, SEAT, OUTER 4-1/16" 15M | QOPS. PEEK/PTFE/STAINLESS SPRINGREFERNCE QOT P/N: ODSEAL415QOPSODIN #FS1OD-4063-15M | PARTS ROOM | 58.00 | 79.25 | 4,596.50 |
| ODSEAL415QOPS-ELG | ODSEAL415QOPS-ELG | SEAL, SEAT, OUTER 4-1/16" 15M | QOPS. PEEK/PTFE/ELGILOY SPRINGREFERNCE QOT P/N: ODSEAL415QOPS-ELGODIN #FS1OD-4063-15 | PARTS ROOM | 34.00 | 44.50 | 1,513.00 |
| OPER MNTBOX | OPER MNTBOX | OPERATOR MOUNTING BOX | BALL VALVES | PARTS ROOM | 2.00 | 145.00 | 290.00 |
| OR-028-870 | OR-028-870 | O-RING, 028 BUNA 70 | | ORING WALL | 15.00 | 0.04 | 0.60 |
| OR-036-870 | OR-036-870 | O-RING, 036 BUNA 70 | | ORING WALL | 173.00 | 0.06 | 10.38 |
| OR-036-870 | OR-036-870 | O-RING, 036 BUNA 70 | | RH-S1-002 | 80.00 | 0.06 | 4.80 |
| OR-112-870 | OR-112-870 | O-RING, 112 BUNA 70 | | RH-S1-004 | 30.00 | 0.02 | 0.60 |
| OR-114-VT | OR-114-VT | O-RING, 114 VITON | | RJ-S6 | 112.00 | 0.12 | 13.44 |
| OR-115-870 | OR-115-870 | O-RING, 115 BUNA 70 | | ORING WALL | 87.00 | 0.02 | 1.74 |
| OR-115-BU | OR-115-BU | O-RING, 115 BACK-UP | | ORING WALL | 61.00 | - | - |
| OR-210-870 | OR-210-870 | O-RING, 210 BUNA 70 | | ORING WALL | 123.00 | 0.02 | 2.46 |
| OR-212-870 | OR-212-870 | O-RING, 212 BUNA 70 | | ORING WALL | 85.00 | 0.02 | 1.70 |
| OR-214-V90 | OR-214-V90 | O-RING, 214 VITON 90 | | ORING WALL | 160.00 | 0.28 | 44.80 |
| OR-214-V95 | OR-214-V95 | SEAL, PARKER 2-214 VITON 95 | | PARTS ROOM | 4.00 | 0.28 | 1.12 |
| OR-214-VT | OR-214-VT | O-RING, 214 VITON | ALT. P/N 705580-03, 3 1/16" 15M, TYPE C HYD. DRILLING CHOKE,ACTUATOR ROD. | SHOP | 2.00 | - | - |
| OR-216-870 | OR-216-870 | O-RING, 216 BUNA 70 | ***ALT. P/N 6227-21-20-75 | ORING WALL | 118.00 | 0.04 | 4.72 |
| OR-216-885 | OR-216-885 | SEAL, PARKER 2-216 (KA183-85 | HNBR) | PARTS ROOM | 6.00 | 0.22 | 1.32 |
| OR-220-870 | OR-220-870 | O-RING, 220 BUNA 70 | | ORING WALL | 47.00 | - | - |
| OR-222-870 | OR-222-870 | ORING, 2-222, BUNA 70 | | ORING WALL | 1,134.00 | 0.07 | 79.38 |
| OR-222-885 | OR-222-885 | SEAL, PARKER 2-222 (KA183-85 | HNBR) | PARTS ROOM | 4.00 | 0.50 | 2.00 |
| OR-222-V90 | OR-222-V90 | O-RING, 222 VITON | | PARTS ROOM | 34.00 | 0.50 | 17.00 |
| OR-222-V95 | OR-222-V95 | SEAL, PARKER 2-222 VITON 95 | | PARTS ROOM | 4.00 | 0.99 | 3.96 |
| OR-223-870 | OR-223-870 | O-RING, 223 BUNA 70 | | ORING WALL | 49.00 | 0.06 | 2.94 |
| OR-226-870 | OR-226-870 | O-RING, 226 BUNA 70 | | RH-S2-002 | 169.00 | 0.10 | 16.90 |
| OR-226-VT | OR-226-VT | O-RING, 226 VITON | | RJ-S6 | 5.00 | 0.56 | 2.80 |
| OR-226-VT-BU | OR-226-VT-BU | O-RING, 226 VITON BACK-UP | | ORING WALL | 39.00 | 1.41 | 54.99 |
| OR-226/BU | OR-226/BU | O-RING, 226 B-70 BACK-UP | | ORING WALL | 164.00 | 0.14 | 22.96 |
| OR-230-885 | OR-230-885 | SEAL, PARKER 2-230 (KA183-85 | HNBR) | PARTS ROOM | 6.00 | 0.45 | 2.70 |
| OR-231-870 | OR-231-870 | O-RING, 231 BUNA 70 | | RH-S2-004 | 3.00 | 0.85 | 2.55 |
| OR-232-870 | OR-232-870 | O-RING, PACKING GLAND, #232, | BUNA-N (NITRILE) 70D | PARTS ROOM | 9.00 | 0.11 | 0.99 |
| OR-237-870 | OR-237-870 | O-RING, 237 BUNA 70 | | RH-S2-006 | 92.00 | 0.13 | 11.96 |
| OR-239-870 | OR-239-870 | O-RING, 239 BUNA 70 | | RH-S2-007 | 7.00 | 0.15 | 1.05 |
| OR-240 B-70 | OR-240 B-70 | O-RING, 240 BUNA 70 | | PARTS ROOM | 3.00 | 0.13 | 0.39 |
| OR-241-870 | OR-241-870 | O-RING, 241 BUNA 70 | | RH-S3-001 | 5.00 | - | - |
| OR-241-VT | OR-241-VT | O-RING, 241 VITON | | RJ-S7 | 8.00 | 1.21 | 9.68 |
| OR-241-VT-BU | OR-241-VT-BU | O-RING, 241 VITON BACK-UP | | ORING WALL | 39.00 | 5.16 | 201.24 |
| OR-241-VT-BU | OR-241-VT-BU | O-RING, 241 VITON BACK-UP | | RJ-S7 | 18.00 | 5.16 | 92.88 |
| OR-252-870 | OR-252-870 | O-RING, 252 BUNA 70 | | RH-S3-006 | 6.00 | - | - |
| OR-260-890 | OR-260-890 | SEAL, PARKER 2-260 | | PARTS ROOM | 10.00 | 2.70 | 27.00 |
| OR-260-890-BU | OR-260-890-BU | | | PARTS ROOM | 10.00 | 0.98 | 9.80 |
| OR-261-870 | OR-261-870 | O-RING, 261 BUNA 70 | | ORING WALL | 106.00 | 0.29 | 30.74 |
| OR-261-885 | OR-261-885 | SEAL, PARKER 2-261 (KA183-85 | HNBR) | PARTS ROOM | 5.50 | 2.05 | 11.28 |
| OR-273-885 | OR-273-885 | SEAL, PARKER 2-273 (KA183-85 | HNBR) | PARTS ROOM | 3.00 | 3.83 | 11.49 |
| OR-320-870 | OR-320-870 | O-RING, 320 BUNA 70 | | ORING WALL | 28.00 | 0.11 | 3.08 |
| OR-325-V90 | OR-325-V90 | O-RING, 325 VITON 90 | | ORING WALL | 55.00 | 0.65 | 35.75 |
| OR-326-870 | OR-326-870 | O-RING, PACKING GLAND, | #326, BUNA-N (NITRILE) 70D | PARTS ROOM | 8.00 | 0.32 | 2.56 |
| OR-328 B-70 | OR-328 B-70 | O-RING, 328 BUNA 70 | | ORING WALL | 153.00 | 0.10 | 15.30 |
| OR-328 B-70 | OR-328 B-70 | O-RING, 328 BUNA 70 | | PARTS ROOM | 64.00 | 0.10 | 6.40 |
| OR-328/B-U B-70 | OR-328/B-U B-70 | O-RING, 328 BUNA 70 BACK-UP | | ORING WALL | 12.00 | - | - |
| OR-329-870 | OR-329-870 | O-RING, 329 BUNA 70 | | ORING WALL | 11.00 | 0.10 | 1.10 |
| OR-330-870 | OR-330-870 | O-RING, 330 BUNA 70 | | ORING WALL | 17.00 | - | - |
| OR-332-870 | OR-332-870 | O-RING, 332 BUNA 70 | | RH-S6-004 | 36.00 | 0.13 | 4.68 |
| OR-336-890 | OR-336-890 | ORING, 2-336, BUNA 70 | | PARTS ROOM | 8.00 | 0.17 | 1.36 |
| OR-337-890 | OR-337-890 | ORING, 2-337, BUNA 70 | | PARTS ROOM | 9.00 | 0.17 | 1.53 |
| OR-338-870 | OR-338-870 | O-RING, BUNA 70 | | ORING WALL | 30.00 | 0.20 | 6.00 |
| OR-338-870 | OR-338-870 | O-RING, BUNA 70 | | RH-S6-009 | 116.00 | 0.20 | 23.20 |
| OR-339-870 | OR-339-870 | O-RING, 339 BUNA 70 | | ORING WALL | 89.00 | 0.19 | 16.91 |
| OR-339-870 | OR-339-870 | O-RING, 339 BUNA 70 | | RH-S7-001 | 96.00 | 0.19 | 18.24 |
| OR-340-VT | OR-340-VT | O-RING, 340 VITON | | RJ-S7 | 65.00 | 1.72 | 111.80 |
| OR-342-V90 | OR-342-V90 | ORING,2-342, VITON 90 | | PARTS ROOM | 50.00 | 2.56 | 128.00 |
| OR-342-VT | OR-342-VT | ORING, 2-342, VITON | | RJ-S7 | 27.00 | - | - |
| OR-342-VT-BU | OR-342-VT-BU | O-RING, 342 VITON BACK-UP | | RJ-S7 | 44.00 | 8.14 | 358.16 |
| OR-344-870 | OR-344-870 | O-RING, 344 BUNA 70 | | RH-S7-005 | 10.00 | 0.28 | 2.80 |
| OR-345-V90 | OR-345-V90 | O-RING, 345 VITON | | SHOP | 1.00 | - | - |
| OR-347-870 | OR-347-870 | O-RING, 347 BUNA 70 | | ORING WALL | 13.00 | 0.24 | 3.12 |
| OR-347-870 | OR-347-870 | O-RING, 347 BUNA 70 | | RH-S8-003 | 200.00 | 0.24 | 48.00 |
| OR-358-870 | OR-358-870 | O-RING, 358 BUNA 70 | | PARTS ROOM | 8.00 | 0.43 | 3.44 |
| OR-374-VT | OR-374-VT | O-RING, 374 VITON | | RJ-S8 | 8.00 | 5.58 | 44.64 |

ATTACHMENT B-19
RAW MATERIALS
AS OF MAY 31, 2017

| Material | Material2 | Description | Ext_Description | Location_ID3 | On_Hand_Qty | Last_Cost | Value |
|---|---|---|---|---|---|---|---|
| OR-382-B70 | OR-382-B70 | O-RING, 382 BUNA 70 | | RH-S9-004 | 2.00 | 1.67 | 3.34 |
| OR-409-B70 | OR-409-B70 | O-RING, 409 BUNA 70 | | ORING WALL | 6.00 | 1.35 | 8.10 |
| OR-426-B70 | OR-426-B70 | O-RING, 426 BUNA 70 | | RH-S10-002 | 18.00 | 0.46 | 8.28 |
| OR-429-B70 | OR-429-B70 | ORING, 2-429, BUNA 70 | | RH-S10-004 | 100.00 | 0.42 | 42.00 |
| OR-433-B70 | OR-433-B70 | O-RING, 433 BUNA 70 | | ORING WALL | 95.00 | - | - |
| OR-438-B70 | OR-438-B70 | O-RING, 438 BUNA 70 | | ORING WALL | 32.00 | 0.62 | 19.84 |
| OR-439-B70 | OR-439-B70 | O-RING, 439 BUNA 70 | | ORING WALL | 30.00 | 0.60 | 18.00 |
| OR-443-B70 | OR-443-B70 | O-RING, 443 BUNA 70 | | ORING WALL | 7.00 | 1.05 | 7.35 |
| OR-443-B70 | OR-443-B70 | O-RING, 443 BUNA 70 | | RH-S12-003 | 57.00 | 1.05 | 59.85 |
| OR-444-B70 | OR-444-B70 | O-RING, 444 BUNA 70 | | ORING WALL | 31.00 | 1.01 | 31.31 |
| OR-446-B70 | OR-446-B70 | O-RING, 446 BUNA 70 | | RH-S13-002 | 19.00 | 1.05 | 19.95 |
| OR-467-B70 | OR-467-B70 | ORING, PARKER #467, BUNA 70D | | ORING WALL | 2.00 | 3.50 | 7.00 |
| OR-BU-214VT | OR-BU-214VT | O-RING, 214 VITON BACK-UP | | PARTS ROOM | 33.00 | 1.00 | 33.00 |
| OR-BU-320-B70 | OR-BU-320-B70 | O-RING, 320 BUNA 70 BACK-UP | | ORING WALL | 21.00 | 0.15 | 3.15 |
| PACKINJ | PACKINJ | INJECTOR, PACKING,1/2" NPT | | RJ-S5 | 23.00 | 4.35 | 100.05 |
| PIPE-1-1/4SCH40 | PIPE-1-1/4SCH40 | SCH 40 PIPE | | WLDSHOP | 252.00 | 0.14 | 35.70 |
| PLT1/2X6 | PLT1/2X6 | PLATE, 1/2" X 6", A36 | | WLDSHOP | 135.00 | 0.53 | 71.55 |
| QR-4350 | QR-4350 | QUAD-RING, 4-5/8" ID X 3/16" | W, BUNA-N (NITRILE) 70D | PARTS ROOM | 7.00 | 1.32 | 9.24 |
| QR-4437 | QR-4437 | QUAD-RING, 5.975 ID X .275 W, | BUNA-N (NITRILE) 70D | PARTS ROOM | 46.00 | 2.35 | 108.10 |
| R-24CP | R-24CP | GASKET, RING, CAD | | B ENDCAP | 15.00 | 3.41 | 51.15 |
| R-31CP | R-31CP | GASKET, RING, CAD | | B ENDCAP | 2.00 | 4.75 | 9.50 |
| R-35BF | R-35BF | RING GASKET | | MACHSHOP | 13.00 | 9.49 | 123.37 |
| R-35CP | R-35CP | GASKET, RING CAD | | B ENDCAP | 3.00 | 6.29 | 18.87 |
| R-39CP | R-39CP | GASKET, RING, CAD | | B ENDCAP | 2.00 | 8.56 | 17.12 |
| R-49CP | R-49CP | GASKET, RING, CAD | | PARTS ROOM | 5.00 | 12.91 | 64.55 |
| R-53CP | R-53CP | GASKET, RING, CAD | | PARTS ROOM | 4.00 | 18.56 | 74.24 |
| R086936-SS | R086936-SS | GASKET, BONNET 2-1/16" 5M WKM | STAINLESS STEEL MATERIAL FOR CORROSIVE SERVICE.. | PARTS ROOM | 9.00 | 11.50 | 103.50 |
| RETBOX310QOPS | RETBOX310QOPS | RETAINER BOX, 3-1/16" 10M QOPS | (FLS TYPE) | PARTS ROOM | 14.00 | 33.57 | 469.92 |
| RETBOX315QOPS | RETBOX315QOPS | RETAINER BOX, 3-1/16" 15M QOPS | AISI 304 STAINLESS STEEL | PARTS ROOM | 3.00 | 175.00 | 525.00 |
| RETBOX35/10QOPS | RETBOX35/10QOPS | RETAINER BOX, 3" 5/10M | QOPS, AISI 304 STAINLESS STEEL | PARTS ROOM | 6.00 | 30.42 | 182.52 |
| RETBOX410QOPS | RETBOX410QOPS | RETAINER BOX, 4-1/16"-10M | AISI 304 STAINLESS STEEL | D-1-A | 1.00 | 210.00 | 210.00 |
| RETRGFSE-0112-1070 | RETRGFSE-0112-1070 | SMALLEY, RETAINER RING (FSE- | 0112)SAE 1070 | PARTS ROOM | 30.00 | 1.35 | 40.50 |
| RND-3.75-17-4 | RND-3.75-17-4 | ROUND, 3.75 DIA - 17-4 HH 1150 | | WLDSHOP | 23.92 | 9.38 | 224.25 |
| ROTO SH-57SST PA | ROTO SH-57SST PA | RING, RETAINER 4" 2202 | 4" 2202 | C-2-B | 11.00 | 10.74 | 118.14 |
| RPR-Q16774 | RPR-Q16774 | VALVE, BALL, 12" 600 T-K | W/ DAN FOSS HYDRAULIC ACTUATOR. | K-1-A-FL | 1.00 | 5,512.08 | 5,512.08 |
| RPR-Q22137-1 | RPR-Q22137-1 | VALVE, SHAFFER 3-1/16" 10M HYD | MODEL "DB" D/A HYDRAULIC OPERATED GATE VALVE WITHFLG. X FLG. RTJ END CONNECTIONS. GOO | SHOP | 1.00 | 2,141.49 | 2,141.49 |
| RPR-Q22998-104 | RPR-Q22998-104 | REPAIR-ONSHORE, QUALITY OIL | TOOLS, HOSE, 3-1/8" 5,000 PSI X 83 FOOT LONGREF: 22998-104 / RPR-Q13577-104 | SHIP HOLD | 1.00 | 570.53 | 570.53 |
| RPR-Q22998-A | RPR-Q22998-A | REPAIR-ONSHORE, QUALITY OIL | TOOLS, HOSE, 3-1/16" 15,000 PSI FLANGED X 83 FOOT LONG, TEMPERATURE RANGE B, API SPEC 16C | SHIP HOLD | 2.00 | 570.54 | 1,141.08 |
| RPR-Q34821 | RPR-Q34821 | TEE, FLANGED 2-1/16" 10M | | A-1 | 1.00 | 380.84 | 380.84 |
| RST-334 | RST-334 | | | PARTS ROOM | 3.00 | 4.09 | 12.27 |
| RTV-11 | RTV-11 | COMPOUND, SILICONE RUBBER | | G-1-E | 2.00 | 89.00 | 178.00 |
| RX-24CP | RX-24CP | GASKET, RING RX 24 CAD PLATED | | PARTS ROOM | 1.00 | 7.35 | 7.35 |
| RX-35CP | RX-35CP | GASKET, RING RX 35 CAD PLATED | | PARTS ROOM | 4.00 | 9.54 | 38.16 |
| RX-39CP | RX-39CP | GASKET, RING RX 39 CAD PLATED | SCH. B NO. 7318.15.9000 / ECCN - EAR99 | PARTS ROOM | 3.00 | 10.37 | 31.11 |
| SBBS315FCSE | SBBS315FCSE | Seat/Body Bushing Seal, 315 | QFC, Self-Energized, PEEK | PARTS ROOM | 21.00 | 41.08 | 862.68 |
| SEAT CFLSR-04170-41-H | SEAT CFLSR-04170-41-H | RING, SEAT,CIW FLS /FLSR 7" 5M | 7-1/16" - 5M CIW FLS / FLSR SEAT 410SSHF-TC FLS-2DOES NOT INCLUDE THE SEALSNOT EPOXY COAT | SHOP | 1.00 | 900.00 | 900.00 |
| SEAT215QOPS-TC | SEAT215QOPS-TC | SEAT, 2-1/16" 15M QOPS | 410SST W/TC HARDFACE, PSL-3 | PARTS ROOM | 4.00 | 215.00 | 860.00 |
| SEAT215QOPS-TC-3G | SEAT215QOPS-TC-3G | SEAT, 2-1/16" 15M QOPS (FLS | 410 STAINLESS STEEL WITH CARBIDE OVERLAY, PSL-3GEPOXY COATED | PARTS ROOM | 6.00 | 215.00 | 1,290.00 |
| SEAT310QFLS-TC-3G | SEAT310QFLS-TC-3G | SEAT, 3-1/16" 10M FLS | 410 STAINLESS STEEL WITH CARBIDE OVERLAY, PSL-3GEPOXY COATED | PARTS ROOM | 2.00 | 327.39 | 654.77 |
| SEAT310QOPS-TC | SEAT310QOPS-TC | SEAT, 3-1/16 10M QOPS | 410SST W/TC HARDFACE . PSL-3 | PARTS ROOM | 4.00 | 275.00 | 1,100.00 |
| SEAT310QOPS-TC-3G | SEAT310QOPS-TC-3G | SEAT, 3-1/16" 10M QOPS | 410 STAINLESS STEEL WITH CARBIDE OVERLAY, PSL-3GEPOXY COATED | PARTS ROOM | 35.00 | 196.27 | 6,869.55 |
| SEAT315QOPS-TC-3G | SEAT315QOPS-TC-3G | SEAT, 3-1/16" 15M QOPS | 410 STAINLESS STEEL WITH CARBIDE OVERLAY, PSL-3GEPOXY COATED | PARTS ROOM | 3.00 | 439.00 | 1,317.00 |
| SEAT35QOPS-TC-3G | SEAT35QOPS-TC-3G | SEAT, 3-1/8" 5M QOPS | 410SST W/TC . PSL-3 LAPPED AND EPOXY COATED | PARTS ROOM | 6.00 | 189.00 | 1,134.00 |
| SEAT410QOPS-TC | SEAT410QOPS-TC | SEAT, 4-1/16"-10M QOPS | AISI 410 SST/TC FACING, PSL-3 | D-3-A | 2.00 | 440.00 | 880.00 |
| SEAT415QOPS-TC-3G | SEAT415QOPS-TC-3G | SEAT, 4-1/16" 15M PSL-3G | AISI 410 SST/TC FACING ES-010, LAPPED/EPOXY COATED. | PARTS ROOM | 9.00 | 439.00 | 3,951.00 |
| SF310X310X4.75-1-B-P | SF310X310X4.75-1-B-P | SPACER, FLANGE, 3"-10M x 4.75" | SPACER FLANGE, 3 1/16"-10M x 3"-10M x 4.75" LG.PSL-1, P&U, DD N/L, 4130 75 PER NACEW/ ST | ST PARTS ROOM | 1.00 | 630.00 | 630.00 |
| SGBW222401 | SGBW222401 | 4"-#2202 B.F.W. UNION SUB | | C-1-B | 2.00 | 882.83 | 1,765.66 |
| SGS 11028 | SGS 11028 | SB-5 D/C CARB BUR | | WLDSHOP | 6.00 | 22.23 | 133.38 |
| SK-LDSY-1007-A | SK-LDSY-1007-A | SEAL KIT, LEDEEN SY1007 ACT. | HYDRAULIC ACTUATOR SEAL KIT, TO INCLUDE:(1) SHAFT SEAL - ORING, WITH MOLY GLASS SEAL(1) P | PARTS ROOM | 3.00 | 41.12 | 123.36 |
| SKFOS14857 | SKFOS14857 | OIL SEAL, 2" OD X 1-1/2" ID X | 1/4" W, NITRILE (BUNA-N) LIP, TYPE HM14 | PARTS ROOM | 1.00 | 5.10 | 5.10 |
| SLTPIN14X200 | SLTPIN14X200 | SPRING PIN, SLOTTED, 1/4 X 2.0 | LG. AISI 1070, ASME B18.8.2, PLAIN FINISH | PARTS ROOM | 2.00 | 0.14 | 0.28 |
| SLTPIN14X214 | SLTPIN14X214 | SPRING PIN, SLOTTED, 1/4 X | 2.25 LG, AISI 1070, ASME B18.8.2, PLAIN FINISH. AISI 4140 | PARTS ROOM | 18.00 | 0.19 | 3.42 |
| SP1.50X2.25SE | SP1.50X2.25SE | Stem Packing, 1.50" ID x 2.25" | Self-Energized, PEEK | PARTS ROOM | 4.00 | 60.44 | 241.76 |
| SPL30X310X15.26-2-A-P | SPL30X310X15.26-2-A-P | SPOOL, FLANGED SPACER, 3"-10M | 3 1/16"-10M FLANGED SPACER SPOOL, 15.26" LG.PSL-2, P&U, DD N/L, 4130 75K | PARTS ROOM | 1.00 | 2,558.00 | 2,558.00 |
| SPL30X310X18.00-2-A | SPL30X310X18.00-2-A | SPOOL, FLANGED SPACER, 3"-10M | 3 1/16"-10M FLANGED SPACER SPOOL, 18.00" LG.PSL-2, P&U, DD N/L, 4130 75K | SHIP HOLD | 1.00 | 2,288.18 | 2,288.18 |
| SPL315X315X12.00 | SPL315X315X12.00 | FLANGED SPOOL, 3"-15M x 12.00" | | SHIP HOLD | 2.00 | 1,490.00 | 2,980.00 |
| SPL315X315X12.00-3-F | SPL315X315X12.00-3-F | SPOOL, SPACER, 3"-15M x 12" LG | 3 1/16"-15M SPACER SPOOL x 12.00" LG.4130 75K MATL., PSL-3, P/U, DD N/L, COMPLETE w/625 | SHIP HOLD | 1.00 | 3,255.30 | 3,255.30 |
| SPL415X315X21.12-3-F | SPL415X315X21.12-3-F | SPOOL, SPACER, 4" x 3"-15M | FLANGED SPACER SPOOL, INTERGAL, 4 1/16" x 3 1/16"-15M x21 1/8" LG., PSL-3, 4130 75K, P/U, DD | M-2-A-FL | 2.00 | 4,483.91 | 8,967.81 |

GULF FINANCE LLC
ATTACHMENT B-19
RAW MATERIALS
AS OF MAY 31, 2017

| Material | Material2 | Description | Ext_Description | Location_ID3 | On_Hand_Qty | Last_Cost | Value |
|---|---|---|---|---|---|---|---|
| SPSE100175 | SPSE100175 | STEM PACKING SPRING ENERGIZED | RATED FOR TEMPERTURE P+X -20 TO +350 DEGREES F. 1.00 ID x 1.75 OD, PTFE/ 5% MOLY WITH STA | D-4-C | 11.00 | 37.75 | 415.25 |
| SPSE125200 | SPSE125200 | STEM PACKING, SPRING-ENERGIZED | , 1.25 ID X 2.00 OD, PTFE/5% MOLY W/STAINLESS SPRING.REFERENCE QOT P/N: SPSE125200 | E-3-A | 7.00 | 55.00 | 385.00 |
| SPSE150225 | SPSE150225 | STEM PACKING, SPRING-ENERGIZED | PTFE/STAINLESS SPRINGREFERENCE QOT P/N: SPSE150225 | PARTS ROOM | 31.00 | 33.75 | 1,046.25 |
| SQ. TUBE A36 | SQ. TUBE A36 | 4" x 4" x 1/4" | | PRACK | 696.00 | 0.19 | 132.24 |
| ST215-3-B-P | ST215-3-B-P | TEE, STUDDED, 2 1/16" 15M | 152 ROUGHED OUT RING GROOVES, COMPLETE WITH B7 TEFLON COATED STUDS WITH 1 NUT EAC | PARTS ROOM | 1.00 | 1,385.00 | 1,385.00 |
| ST310-8-P | ST310-8-P | TEE, STUDDED, 3"-10M | STUDDED TEE, 3 1/16"-10M w/ROUGHED OUT RING GROOVESNOTE: LEAVE .030 PER FLANGE FACE T | PARTS ROOM | 1.00 | 2,218.00 | 2,218.00 |
| ST310X310X210-3-B | ST310X310X210-3-B | TEE, STUDDED, 3"-10M x 2"-10M | STUDDED TEE, (2) 3 1/16" 90 DEGREE x (1) 2 1/16"-10M OUTLETS, 4130 75K PSL-3, P/U, DD N/L, CON | SHIP HOLD | 1.00 | 3,661.70 | 3,661.70 |
| STEE310310210 | STEE310310210 | BLOCK, STUDDED, | (2) 3-1/16" 10M X (1) 2-1/16" 10M | RY-S2 | 2.00 | 2,150.00 | 4,300.00 |
| STEM310QFLSM-EE05 | STEM310QFLSM-EE05 | STEM, 3-1/16" 10M FLS MANUAL | GATE VALVE OPERATING STEM 17-4 MATERIAL PSL-3  QPLQ COATED | PARTS ROOM | 4.00 | 338.91 | 1,355.63 |
| STEM315QOPSM-EE05 | STEM315QOPSM-EE05 | STEM, OPERATING 3-1/16" 15M | QOPSM. (FLS TYPE) PSL-3 , 17-4 SST HH1150 PER ES-003 | PARTS ROOM | 2.00 | 438.54 | 877.09 |
| STEM315QOPSM-EE15 | STEM315QOPSM-EE15 | STEM, 3-1/16" 15M QOPS MANUAL | 410 STAINLESS MATERIAL PER QOT ES-010 PSL-3 | PARTS ROOM | 1.00 | 345.46 | 345.46 |
| SY107H-S DA | SY107H-S DA | HYDRAULIC  ACTUATOR | DOUBLE ACTING, LEDEEN | S-1-A | 3.00 | 3,467.00 | 10,401.00 |
| SY138H-S-DA | SY138H-S-DA | ACTUATOR, HYD | LEDEEN SY 138-S-DA | S-1-B | 2.00 | 4,667.00 | 9,334.00 |
| TEE, STRAIGHT, 2XXH-4130 | TEE, STRAIGHT, 2XXH-4130 | TEE, STRAIGHT, 2"XXH 4130 | DRAWING - 320605500 | C-4-D | 2.00 | 200.00 | 400.00 |
| TEE2XXH | TEE2XXH | TEE, 2" XXH, 4130 | | RC-S1 | 6.00 | 525.00 | 3,150.00 |
| TEE2XXHWPB | TEE2XXHWPB | TEE, 2" XXH, WPB | | C-1-D | 2.00 | 200.00 | 400.00 |
| TEE3X2X3 | TEE3X2X3 | TEE,3XXH X 2XXH X 3XXH | | C-4-C | 3.00 | 175.00 | 525.00 |
| TEE5XXH | TEE5XXH | TEE, 5" XXH WPB | | C-4-A | 1.00 | 425.00 | 425.00 |
| TEECUSHION2"XXH | TEECUSHION2"XXH | CUSHION TEE, 2" XXH 4130 | 4130 PSL-3 | C-4-D | 16.00 | 200.00 | 3,200.00 |
| U21502F | U21502F | UNION HALF, FEMALE, 2" 1502 | XXH WELD PREP, 4130 MATERIAL | C-1-D | 8.00 | 70.71 | 565.68 |
| U21502F-325-SG | U21502F-325-SG | UNION HALF, 2" 1502 FEMALE | 3.25 X 2.0 PREP FOR H2S | PARTS ROOM | 1.00 | 191.69 | 191.69 |
| U21502F-SG | U21502F-SG | UNION HALF, FEMALE, 2" 1502 | 2" XXH PREP FOR H2S SERVICES SOUR GAS. | C-2-D | 1.00 | 119.05 | 119.05 |
| U21502FB | U21502FB | BLIND, FEMALE, 2" 1502 | | C-1-D | 3.00 | 68.00 | 204.00 |
| U21502M | U21502M | UNION HALF, MALE, 2" 1502 | XXH WELD PREP, 4130 MATERIAL | C-1-D | 5.00 | 49.06 | 245.32 |
| U21502M-SG | U21502M-SG | UNION HALF, MALE, 2" 1502 | 2" XXH PREP FOR H2S SERVICES SOUR GAS. | C-2-D | 9.00 | 50.75 | 456.75 |
| U21502N | U21502N | NUT, 2", 1502 | STANDARD SERVICE | RC-S1-009 | 2.00 | 41.03 | 82.06 |
| U21502S | U21502S | SEAL, LIP - FOR 2" 1502 UNION | HALF CONNECTION.SCH B NO  8481.90.7000 /  ECCN  EAR99 | RC-S2 | 3.00 | 12.00 | 36.00 |
| U2202MB | U2202MB | PLUG, BLIND, 2"-#2202 MALE | H2S SERVICES PSL-3 | SHIP HOLD | 1.00 | 127.44 | 127.44 |
| U2202MB-1 | U2202MB-1 | PLUG, BLIND, 2"-#2202 MALE | H2S SERVICES PSL-1 | PARTS ROOM | 3.00 | 245.49 | 736.47 |
| U22202LS | U22202LS | LIP SEAL, 2" 2202 | | C-2-B | 3.00 | 17.50 | 52.50 |
| U22202M | U22202M | UNION HALF, MALE, 2" 2202 | | RC-S1-011 | 22.00 | 104.65 | 2,302.30 |
| U31002F | U31002F | UNION HALF, FEMALE, 3" 1002 | | C-3-D | 3.00 | 46.09 | 138.27 |
| U31002M | U31002M | UNION HALF, MALE, 3" 1002 | | C-3-D | 3.00 | 84.45 | 253.35 |
| U31002MB | U31002MB | BLIND, MALE, 3" 1002 | | C-4-D | 4.00 | 135.06 | 540.24 |
| U31003F | U31003F | UNION HALF, FEMALE, 3" 1003 | | RB-S2-016 | 2.00 | 164.00 | 328.00 |
| U31502F | U31502F | UNION HALF, FEMALE 3" 1502 | X 3" XXH BFW, STANDARD SERVICE, 15,000 PSI CWPSCH B NO. 7304.29.6100 / ECCN NO. EAR99 | C-3-D | 8.00 | 108.43 | 867.42 |
| U31502M | U31502M | UNION HALF, MALE, 3" 1502 | WITH NUT, 3" XXH BFW, 15,000 PSI STANDARD SERVICESCH B NO. 7304.29.6100 / ECCN NO. EAR99 | RC-S1 | 10.00 | 68.36 | 683.56 |
| U31502MB | U31502MB | BLIND, MALE, 3" 1502 | NON H2S STANDARD SERVICES | C-4-C | 6.00 | 97.34 | 584.04 |
| U41002F | U41002F | UNION HALF, FEMALE, 4" 1002 | | C-3-C | 2.00 | 183.50 | 367.00 |
| U41002F | U41002F | UNION HALF, FEMALE, 4" 1002 | | SHOP | 13.00 | 183.50 | 2,385.50 |
| U41002FB | U41002FB | BLIND, FEMALE, 4" 1002  ASSY. | | SHIP HOLD | 1.00 | 262.96 | 262.96 |
| U41002M | U41002M | UNION HALF, MALE, 4" 1002 | | RC-S3 | 4.00 | 195.00 | 780.00 |
| U41002N | U41002N | NUT, 4", 1002 | | C-3-C | 3.00 | 239.00 | 717.00 |
| U41002S | U41002S | SEAL, LIP, 4" 1002 | STANDARD SERVICE | RC-S2 | 1.00 | 2.75 | 2.75 |
| U41003F | U41003F | UNION HALF, FEMALE 4" 1003 | | C-3-C | 4.00 | 182.25 | 729.00 |
| U41502F | U41502F | UNION HALF, FEMALE, 4" 1502 | | C-3-C | 5.00 | 450.00 | 2,250.00 |
| U41502M | U41502M | UNION HALF, MALE, 4" 1502 | | RB-S2-013 | 1.00 | 338.10 | 338.10 |
| U42202F-SG | U42202F-SG | UNION, FEMALE SUB, 4" FIG.2202 | | C-1-B | 2.00 | 292.04 | 584.07 |
| U42202M-SG | U42202M-SG | UNION, MALE, 4"-#2202 | | C-1-B | 2.00 | 185.39 | 370.79 |
| U42202N | U42202N | UNION, NUT, 4"-#2202 | DETACHABLE, 4140 110K MATERIAL | C-1-B | 5.00 | 520.87 | 2,604.35 |
| U51002F | U51002F | UNION HALF, FEMALE 5" 1002 | | B-2-B | 1.00 | 269.50 | 269.50 |
| U51002N | U51002N | NUT 5" 1002 | | SHIP HOLD | 1.00 | 293.63 | 293.63 |
| U51003F | U51003F | UNION HALF, FEMALE, 5" 1003 | | B-3-A | 1.00 | 295.40 | 295.40 |
| U51502F | U51502F | UNION HALF, FEMALE, 5" 1502 | | B-3-B | 1.00 | 731.60 | 731.60 |
| U51502M STD. SRVC. | U51502M STD. SRVC. | UNION HALF, MALE 5"-1502 | | B-2-B | 5.00 | 416.38 | 2,081.90 |
| U51502MBA | U51502MBA | ASSEMBLY, 5" FIGURE 1502 | MALE BULL, INCLUDES MALE BLIND AND NUT. | B-3-B | 2.00 | 1,449.04 | 2,898.08 |
| U61003S | U61003S | DURO BUNA, 435 90, 6", 1003 | | RC-S2 | 3.00 | 91.60 | 274.80 |
| U61502M | U61502M | UNION HALF, MALE, 6" 1502 | | B-1-B | 2.00 | 425.00 | 850.00 |
| U61502N | U61502N | NUT, 6", 1502 | | B-1-B | 2.00 | 250.00 | 500.00 |
| U8200F | U8200F | UNION HALF, FEMALE, 8" | | RB-S2-001 | 1.00 | 150.52 | 150.52 |
| UA-2/1502MXM | UA-2/1502MXM | SPACER, UNION, 2" 1502 | MALE X MALE | RZ-S5 | 1.00 | 225.00 | 225.00 |
| UA2/1502FX2/1502F | UA2/1502FX2/1502F | SPACER, UNION 2" 1502 FEMALE | UNION HALF X 2" 1502 FEMALE UNION HALF MADE INTREGAL OF4140 95K MATERIAL FOR STANDAR | RY-S2 | 1.00 | 90.00 | 90.00 |
| UMB-2/2202 | UMB-2/2202 | UNION, MALE BLIND, 2"2202 ASSY | ASSEMBLY TO INCLUDE: *** UNION HAMMER NUT  2" 2202*** MALE BULL PLUG 2" 2202*** RETAP | C-1-C | 5.00 | 271.00 | 1,355.00 |
| US1502-3 | US1502-3 | LIP SEAL, 3" 1502 UNION | 3 " 1502 LIP SEAL, BUNA | RC-S2 | 20.00 | 1.56 | 31.20 |
| USV1502-3 | USV1502-3 | LIP SEAL, 3"-#1502 H2S | VITON 90 | PARTS ROOM | 10.00 | 23.70 | 237.00 |
| UVARCOM | UVARCOM | UNION HALF, MALE, VARCO HP-650 | S-PIPE, 4130 | B-1-C | 1.00 | 450.00 | 450.00 |
| UVARCON | UVARCON | NUT, VARCO, HP-650, S- PIPE | | B-1-C | 1.00 | 1,026.00 | 1,026.00 |
| V15-D-F-8N-R-B | V15-D-F-8N-R-B | BRASS NEEDLE VALVE 1/2 | | F-6-D | 4.00 | 102.68 | 410.72 |

QOT GULF COAST LLC
ATTACHMENT B-19
RAW MATERIALS
AS OF MAY 31, 2017

| Material | Material2 | Description | Ext_Description | Location_ID3 | On_Hand_Qty | Last_Cost | Value |
|---|---|---|---|---|---|---|---|
| V502P-8 | V502P-8 | BRASS BALL VALVE 1/2" | | F-6-E | 1.00 | 19.85 | 19.85 |
| WLDLET3X2 | WLDLET3X2 | WELDOLET, 3"X2" XXH | | C-4-D | 3.00 | 60.65 | 181.95 |
| WLDLET6X2-4130 | WLDLET6X2-4130 | WELD-O-LET, 6" x 2", 4130 | 4130 MATERIAL | C-4-C | 3.00 | 168.00 | 504.00 |
| WLDLET8X3 | WLDLET8X3 | WELDOLET, 8-5  X 3 XXH WP | 4130 MATERIAL | C-4-C | 2.00 | 86.70 | 173.40 |
| WR162X150X0500-4733 | WR162X150X0500-4733 | WEAR, RING 1.50" ID X 1.625" | OD X .50 WIDTH | PARTS ROOM | 23.00 | 8.17 | 187.91 |
| WR700X675X500-4733 | WR700X675X500-4733 | WEAR, RING 6.75" ID X 7.00" OD | X .50" WIDTHMOLYGARD | PARTS ROOM | 24.00 | 21.94 | 526.56 |
| WRP434X500X12-4733 | WRP434X500X12-4733 | WEAR, RING, PISTON, PARKER | REF: PARKER P/N 4733WPT12S-05000-0500 (OR EQUIVALENT), WEARGUARD NYLON | PARTS ROOM | 5.00 | 5.85 | 29.25 |
| WSHRET415QOPSM | WSHRET415QOPSM | RETAINING WASHER | WASHER,RETAINING,BOTTOM RING FOR 4"15MQOPS MANUAL VALVEMADE OF 4140 90K MATERIAL | PARTS ROOM | 2.00 | 48.32 | 96.64 |
| X1C29347 | X1C29347 | RESISTER, BATTERY PACK | | PARTS ROOM | 36.00 | 0.30 | 10.80 |

2,611,093.23

| | | |
|---|---|---|
| | 01-17 SVR | |
| | FG | 2,631,232.53 |
| | Supplies | 2,142.93 |
| | Hardware | 13,658.32 |
| | Raw Stock | 51,154.77 |
| | | 2,698,188.55 |

**QOT January 2017 Inventory Valuation**

MS Excel - JB SVR    (87,095.32)

Inventory Adjustment

Amt

235-7024-00-3-J-E-RT    CHOKE, DRILLING 3-1/16" 15M QC    PACIF - Remove from Inv. Until (Unauthorized) 8228CM is resolved.    (31,370.00)

(31,370.00)

G/L Inventory Amount    **2,666,818.55**

# QUALITY OIL TOOLS LLC

**Work In Process**

31-May-17   4:33PM
QUALITY OIL TOOLS

| Job Part Number | Customer | Status | Ordered | Quantity Produced | Shipped | Transfer | Labor | Burden | Material | Service | Total WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21837-1 RPR-Q21837-1 | DIAMO | H | 1 / ea | 0 | 0 | 0 | $234.41 | $1,192.00 | $0.00 | $0.00 | $1,426.41 | $0.00 |
| 21837-2 RPR-Q21837-2 | DIAMO | A | 1 / ea | 1 | 0 | 0 | $203.33 | $1,250.00 | $0.00 | $0.00 | $1,453.33 | $0.00 |
| 21837-3 RPR-Q21837-3 | | A | 1 / ea | 0 | 0 | 0 | $198.01 | $1,463.00 | $0.00 | $0.00 | $1,661.01 | $0.00 |
| 21851-1 RPR-Q21851-1 | NOBMEX | H | 1 / ea | 1 | 0 | 0 | $37.40 | $243.00 | $0.00 | $0.00 | $280.40 | $0.00 |
| 21851-2 RPR-Q21851-2 | NOBMEX | H | 1 / ea | 1 | 0 | 0 | $45.09 | $313.00 | $0.00 | $0.00 | $358.09 | $0.00 |
| 21851-3 RPR-Q21851-3 | NOBMEX | H | 1 / ea | 1 | 0 | 0 | $27.91 | $177.00 | $0.00 | $0.00 | $204.91 | $0.00 |
| 21851-4 RPR-Q21851-4 | NOBMEX | H | 1 / ea | 1 | 0 | 0 | $38.77 | $232.00 | $0.00 | $0.00 | $270.77 | $0.00 |
| 21876-3 RPR-Q21876-3 | NABOR | A | 1 / ea | 1 | 0 | 0 | $47.16 | $277.00 | $0.00 | $0.00 | $324.16 | $0.00 |
| 21891-02 PQR-ES-125 | N-LINE VAL | A | 1 / ea | 0 | 0 | 0 | $348.29 | $1,554.00 | $0.00 | $1,092.50 | $2,994.79 | $0.00 |
| 21899-1 RPR-Q15271 | HERCU | H | 1 / ea | 1 | 0 | 0 | $53.37 | $493.00 | $0.00 | $0.00 | $546.37 | $0.00 |
| 21906-1 RPR-Q31941-3 | ENSCO | A | 1 / ea | 1 | 0 | 0 | $16.88 | $117.00 | $0.00 | $0.00 | $133.88 | $0.00 |
| 21947-1 | | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,180.00 |
| 21954-1 RPR-Q21954 | ENSCO | H | 1 / ea | 1 | 0 | 0 | $29.76 | $177.00 | $0.00 | $0.00 | $206.76 | $0.00 |
| 21955-1 RPR-Q2616 | NOBLAGO | A | 1 / ea | 0 | 0 | 0 | $45.96 | $383.00 | $0.00 | $0.00 | $428.96 | $0.00 |
| 21958-1 RPR-Q32591 | NABOR | A | 1 / each | 1 | 0 | 0 | $39.67 | $230.00 | $0.00 | $0.00 | $269.67 | $0.00 |
| 21958-2 RPR-Q2814 | NABOR | A | 1 / each | 1 | 0 | 0 | $46.17 | $270.00 | $0.00 | $0.00 | $316.17 | $0.00 |
| 21958-5 RPR-Q31465 | NABOR | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 21958-6 RPR-Q31467 | NABOR | A | 1 / ea | 0 | 0 | 0 | $17.82 | $68.00 | $0.00 | $0.00 | $85.82 | $3,320.00 |
| 21959-1 RPR-Q9519 | NABOR | H | 1 / ea | 0 | 0 | 0 | $11.20 | $112.00 | $0.00 | $0.00 | $123.20 | $0.00 |

**ATTACHMENT B-20**

# QUALITY OIL TOOLS LLC

**Work In Process**

31-May-17   4:33PM
QUALITY OIL TOOLS

| Job Part Number | Customer | Status | Ordered | Quantity Produced | Shipped | Transfer | Labor | Burden | Material | Service | Total WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21970-1 RPR-Q21970 | N-LINE VAL | H | 1 / ea | 0 | 0 | 0 | $3.22 | $15.00 | $0.00 | $0.00 | $18.22 | $0.00 |
| 21996-1 RPR-Q5114 | HERCU | H | 1 / ea | 0 | 0 | 0 | $30.96 | $258.00 | $0.00 | $0.00 | $288.96 | $0.00 |
| 21998-1 RPR-Q32140-01 | ENSCO | H | 1 / ea | 0 | 0 | 0 | $26.75 | $145.00 | $0.00 | $0.00 | $171.75 | $0.00 |
| 21998-2 RPR-Q33166 | ENSCO | H | 1 / ea | 0 | 0 | 0 | $6.00 | $60.00 | $0.00 | $0.00 | $66.00 | $0.00 |
| 22017-1 RPR-Q31381 | NABOR | H | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,338.00 |
| 22017-2 RPR-Q34368 | NABOR | H | 1 / ea | 1 | 0 | 0 | $73.62 | $475.00 | $0.00 | $0.00 | $548.62 | $0.00 |
| 22026-1 RPR-Q22026 | SPART | H | 1 / ea | 1 | 0 | 0 | $39.39 | $230.00 | $0.00 | $0.00 | $269.39 | $0.00 |
| 22027-1 RPR-Q30722-08 | SPART | H | 1 / ea | 1 | 0 | 0 | $71.00 | $347.00 | $0.00 | $0.00 | $418.00 | $0.00 |
| 22028-1 RPR-Q22028 | SPART | H | 1 / ea | 1 | 0 | 0 | $58.04 | $286.00 | $0.00 | $0.00 | $344.04 | $0.00 |
| 22069-1 RPR-Q22069-1 | SPART | A | 1 / ea | 1 | 0 | 0 | $27.47 | $130.00 | $0.00 | $0.00 | $157.47 | $0.00 |
| 22069-2 RPR-Q13347 | SPART | A | 1 / ea | 1 | 0 | 0 | $36.40 | $175.00 | $0.00 | $0.00 | $211.40 | $0.00 |
| 22078-1 RPR-Q22078-1 | NABOR | H | 1 / ea | 1 | 0 | 0 | $14.28 | $64.00 | $0.00 | $0.00 | $78.28 | $0.00 |
| 22078-2 RPR-Q22078-2 | NABOR | H | 1 / ea | 1 | 0 | 0 | $19.19 | $88.00 | $0.00 | $0.00 | $107.19 | $0.00 |
| 22078-3 RPR-Q22078-3 | NABOR | H | 1 / ea | 1 | 0 | 0 | $42.75 | $212.00 | $0.00 | $0.00 | $254.75 | $0.00 |
| 22078-4 RPR-Q22078-4 | NABOR | H | 1 / ea | 1 | 0 | 0 | $25.40 | $188.00 | $0.00 | $0.00 | $213.40 | $0.00 |
| 22078-5 RPR-Q22078-5 | NABOR | H | 1 / ea | 1 | 0 | 0 | $8.86 | $62.00 | $0.00 | $0.00 | $70.86 | $0.00 |
| 22080-1 RPR-Q22080-1 | EQUIP | H | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $600.00 | $600.00 | $0.00 |
| 22080-2 RPR-Q22080-2 | EQUIP | H | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $600.00 | $600.00 | $0.00 |

Assembly Job:   22080-3

# ATTACHMENT B-20

# QUALITY OIL TOOLS LLC
**Work In Process**

| Job Part Number | Customer | Status | Ordered | Quantity Produced | Shipped | Transfer | Labor | Burden | Material | Service | Total WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22080-3 RPR-Q22080-3 | EQUIP | H | 1 / ea | 0 | 0 | 0 | $2.21 | $13.00 | $0.00 | $600.00 | $615.21 | $0.00 |
| 22080-3-1 RPR-Q22080-3 | EQUIP | H | 1 / ea | 0 | 0 | 0 | $33.26 | $218.00 | $0.00 | $600.00 | $851.26 | $0.00 |
| | | | | | | Assembly Totals: | $35.47 | $231.00 | $0.00 | $1,200.00 | $1,466.47 | $0.00 |
| 22080-4 RPR-Q22080-4 | EQUIP | H | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $600.00 | $600.00 | $0.00 |
| 22080-5 RPR-Q22080-5 | EQUIP | H | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 22080-6 RPR-Q22080-6 | EQUIP | H | 1 / ea | 0 | 0 | 0 | $153.66 | $1,001.00 | $0.00 | $1,575.00 | $2,729.66 | $0.00 |
| 22080-7 RPR-Q22080-7 | EQUIP | H | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $600.00 | $600.00 | $0.00 |
| 22080-8 RPR-Q22080-8 | EQUIP | H | 1 / ea | 0 | 0 | 0 | $0.39 | $2.00 | $0.00 | $600.00 | $602.39 | $0.00 |
| 22080-9 RPR-Q22080-9 | EQUIP | H | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $600.00 | $600.00 | $0.00 |
| 22084-1 RPR-Q22084 | PATTE | H | 1 / ea | 1 | 0 | 0 | $8.90 | $34.00 | $0.00 | $0.00 | $42.90 | $0.00 |
| 22105-2 RPR-Q22105-2 | ENSCO | A | 1 / ea | 1 | 0 | 0 | $23.57 | $391.00 | $0.00 | $0.00 | $414.57 | $0.00 |
| 22105-3 RPR-Q22105-3 | ENSCO | A | 1 / ea | 1 | 0 | 0 | $36.24 | $188.00 | $0.00 | $0.00 | $224.24 | $0.00 |
| 22138-2 RPR-Q22138-2 | HERCU | H | 1 / ea | 1 | 0 | 0 | $9.96 | $83.00 | $0.00 | $0.00 | $92.96 | $0.00 |
| 22151-1 RPR-Q22151 | PARAGONCAY | H | 1 / ea | 1 | 0 | 0 | $7.01 | $38.00 | $0.00 | $0.00 | $45.01 | $0.00 |
| 22151-2 RPR-Q22151-2 | PARAGONCAY | H | 1 / ea | 1 | 0 | 0 | $15.42 | $76.00 | $0.00 | $0.00 | $91.42 | $0.00 |
| 22169-1 RPR-Q22169 | PARAGONMEX | H | 1 / ea | 0 | 0 | 0 | $40.59 | $220.00 | $0.00 | $0.00 | $260.59 | $0.00 |
| 22169-2 RPR-Q22169-2 | PARAGONMEX | H | 1 / each | 1 | 0 | 0 | $11.68 | $76.00 | $0.00 | $0.00 | $87.68 | $0.00 |
| 22170-1 RPR-Q22170-1 | PARAGONMEX | H | 1 / ea | 1 | 0 | 0 | $15.68 | $172.00 | $0.00 | $0.00 | $187.68 | $0.00 |
| 22170-2 RPR-Q22170-2 | PARAGONMEX | H | 1 / ea | 1 | 0 | 0 | $10.20 | $165.00 | $0.00 | $0.00 | $175.20 | $0.00 |

**ATTACHMENT B-20**

# QUALITY OIL TOOLS LLC
## Work In Process

| Job Part Number | Customer | Status | Quantity Ordered | Produced | Shipped | Transfer | Actual WIP Cost Labor | Burden | Material | Service | Total WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22171-1 RPR-Q22171 | PARAGONMEX | H | 1 / ea | 1 | 0 | 0 | $71.81 | $356.00 | $0.00 | $0.00 | $427.81 | $0.00 |
| 22172-1 RPR-Q22172-1 | PARAGONMEX | H | 1 / ea | 1 | 0 | 0 | $10.20 | $85.00 | $0.00 | $0.00 | $95.20 | $0.00 |
| 22172-2 RPR-Q22172-2 | PARAGONMEX | H | 1 / ea | 1 | 0 | 0 | $15.68 | $85.00 | $0.00 | $0.00 | $100.68 | $0.00 |
| 22173-1 RPR-Q22173-1 | PARAGONMEX | H | 1 / ea | 1 | 0 | 0 | $57.94 | $355.00 | $0.00 | $0.00 | $412.94 | $0.00 |
| 22173-2 RPR-Q22173-2 | PARAGONMEX | H | 1 / ea | 1 | 0 | 0 | $126.40 | $641.00 | $0.00 | $0.00 | $767.40 | $0.00 |
| 22173-3 RPR-Q22173-3 | PARAGONMEX | H | 1 / ea | 1 | 0 | 0 | $23.93 | $120.00 | $0.00 | $0.00 | $143.93 | $0.00 |
| 22173-4 RPR-Q22173-4 | PARAGONMEX | H | 1 / ea | 1 | 0 | 0 | $36.81 | $218.00 | $0.00 | $0.00 | $254.81 | $0.00 |
| 22173-5 RPR-Q22173-5 | PARAGONMEX | H | 1 / ea | 1 | 0 | 0 | $17.08 | $121.00 | $0.00 | $0.00 | $138.08 | $0.00 |
| 22173-6 RPR-Q22173-6 | PARAGONMEX | H | 1 / ea | 1 | 0 | 0 | $18.09 | $133.00 | $0.00 | $0.00 | $151.09 | $0.00 |
| 22173-7 RPR-Q22173-7 | PARAGONMEX | H | 1 / ea | 1 | 0 | 0 | $44.35 | $216.00 | $0.00 | $0.00 | $260.35 | $0.00 |
| 22173-8 RPR-Q22173-8 | PARAGONMEX | H | 1 / ea | 1 | 0 | 0 | $49.08 | $312.00 | $0.00 | $0.00 | $361.08 | $0.00 |
| 22173-9 RPR-Q22173-9 | PARAGONMEX | H | 1 / ea | 1 | 0 | 0 | $31.18 | $164.00 | $0.00 | $0.00 | $195.18 | $0.00 |
| 22176-1 RPR-Q22176-1 | NABOR | H | 1 / each | 1 | 0 | 0 | $75.91 | $338.00 | $0.00 | $0.00 | $413.91 | $0.00 |
| 22176-2 RPR-Q22176-2 | NABOR | H | 1 / each | 1 | 0 | 0 | $68.17 | $343.00 | $0.00 | $0.00 | $411.17 | $0.00 |
| 22176-3 RPR-Q22176-3 | NABOR | H | 1 / each | 1 | 0 | 0 | $132.03 | $662.00 | $0.00 | $0.00 | $794.03 | $0.00 |
| 22176-4 RPR-Q22176-4 | NABOR | H | 1 / each | 1 | 0 | 0 | $31.81 | $200.00 | $0.00 | $0.00 | $231.81 | $0.00 |
| 22176-5 RPR-Q22176-5 | NABOR | H | 1 / each | 1 | 0 | 0 | $18.31 | $90.00 | $0.00 | $0.00 | $108.31 | $0.00 |
| 22176-6 RPR-Q22176-6 | NABOR | H | 1 / each | 1 | 0 | 0 | $24.59 | $127.00 | $0.00 | $0.00 | $151.59 | $0.00 |
| 22180-1 RPR-Q22180-1 | NABOR | H | 1 / each | 1 | 0 | 0 | $116.29 | $739.00 | $0.00 | $0.00 | $855.29 | $0.00 |

## ATTACHMENT B-20

# QUALITY OIL TOOLS LLC

**Work In Process**

31-May-17   4:33PM
QUALITY OIL TOOLS

| Job<br>Part Number | Customer | Status | Ordered | Quantity<br>Produced | Shipped | Transfer | Labor | Actual WIP Cost<br>Burden | Material | Service | Total<br>WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22180-10<br>RPR-Q7761 | NABOR | H | 1 / each | 1 | 0 | 0 | $53.64 | $250.00 | $0.00 | $0.00 | $303.64 | $0.00 |
| 22180-2<br>RPR-Q22180-2 | NABOR | H | 1 / each | 1 | 0 | 0 | $11.73 | $80.00 | $0.00 | $0.00 | $91.73 | $0.00 |
| 22180-3<br>RPR-Q22180-3 | NABOR | H | 1 / each | 1 | 0 | 0 | $12.49 | $84.00 | $0.00 | $0.00 | $96.49 | $0.00 |
| 22180-4<br>RPR-Q22180-4 | NABOR | H | 1 / each | 1 | 0 | 0 | $17.08 | $121.00 | $0.00 | $0.00 | $138.08 | $0.00 |
| 22180-5<br>RPR-Q22180-5 | NABOR | H | 1 / each | 1 | 0 | 0 | $19.04 | $94.00 | $0.00 | $0.00 | $113.04 | $0.00 |
| 22180-6<br>RPR-Q22180-6 | NABOR | H | 1 / each | 1 | 0 | 0 | $24.71 | $155.00 | $0.00 | $0.00 | $179.71 | $0.00 |
| 22180-7<br>RPR-Q1571 | NABOR | H | 1 / each | 1 | 0 | 0 | $44.59 | $226.00 | $0.00 | $0.00 | $270.59 | $0.00 |
| 22180-8<br>RPR-Q7941 | NABOR | H | 1 / each | 1 | 0 | 0 | $69.22 | $313.00 | $0.00 | $0.00 | $382.22 | $0.00 |
| 22180-9<br>RPR-Q11048 | NABOR | H | 1 / each | 1 | 0 | 0 | $37.88 | $195.00 | $0.00 | $0.00 | $232.88 | $0.00 |
| 22187-1<br>RPR-Q33103 | HERCU | H | 1 / each | 0 | 0 | 0 | $6.30 | $49.00 | $0.00 | $0.00 | $55.30 | $1,500.00 |
| 22188-1<br>RPR-Q34101 | HERCU | H | 1 / each | 0 | 0 | 0 | $19.27 | $106.00 | $0.00 | $0.00 | $125.27 | $1,500.00 |
| 22188-3<br>RPR-Q34335 | HERCU | H | 1 / ea | 0 | 0 | 0 | $19.20 | $121.00 | $0.00 | $0.00 | $140.20 | |
| 22190-1<br>RPR-Q30346 | HERCU | H | 1 / ea | 0 | 0 | 0 | $9.19 | $50.00 | $0.00 | $0.00 | $59.19 | $1,500.00 |
| 22190-3<br>RPR-Q14842 | HERCU | H | 1 / ea | 0 | 0 | 0 | $8.43 | $46.00 | $0.00 | $0.00 | $54.43 | $1,500.00 |
| 22232-1<br>RPR-K12439 | KNIGH | H | 1 / each | 1 | 0 | 0 | $42.17 | $182.00 | $0.00 | $0.00 | $224.17 | $0.00 |
| 22232-2<br>RPR-K43151 | KNIGH | H | 1 / each | 1 | 0 | 0 | $42.84 | $197.00 | $0.00 | $0.00 | $239.84 | $0.00 |
| 22232-3<br>RPR-K43606 | KNIGH | H | 1 / each | 1 | 0 | 0 | $30.10 | $153.00 | $0.00 | $0.00 | $183.10 | $0.00 |
| 22232-4<br>RPR-K21085 | KNIGH | H | 1 / each | 1 | 0 | 0 | $24.64 | $139.00 | $0.00 | $0.00 | $163.64 | $0.00 |
| 22232-5<br>RPR-K12443 | KNIGH | H | 1 / each | 1 | 0 | 0 | $40.96 | $175.00 | $0.00 | $0.00 | $215.96 | $0.00 |

**ATTACHMENT B-20**

# QUALITY OIL TOOLS LLC

### Work In Process

31-May-17   4:33PM
QUALITY OIL TOOLS

| Job Part Number | Customer | Status | Ordered | Quantity Produced | Shipped | Transfer | Labor | Burden | Material | Service | Total WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22232-6 RPR-K21082 | KNIGH | H | 1 / each | 1 | 0 | 0 | $29.14 | $179.00 | $0.00 | $0.00 | $208.14 | $0.00 |
| 22232-7 RPR-K44538 | KNIGH | H | 1 / each | 1 | 0 | 0 | $15.38 | $57.00 | $0.00 | $0.00 | $72.38 | $0.00 |
| 22239-1 RPR-Q31675-R1 | HERCU | H | 1 / each | 1 | 0 | 0 | $71.81 | $315.00 | $0.00 | $0.00 | $386.81 | $0.00 |
| 22259-1 RPR-Q22259-1 | PARAGONMEX | H | 1 / each | 0 | 0 | 0 | $15.21 | $117.00 | $0.00 | $0.00 | $132.21 | $0.00 |
| 22259-2 RPR-Q22259-2 | PARAGONMEX | H | 1 / each | 0 | 0 | 0 | $21.78 | $112.00 | $0.00 | $0.00 | $133.78 | $0.00 |
| 22266-5 RPR-Q9796 | NABOR | A | 1 / each | 1 | 0 | 0 | $9.51 | $57.00 | $0.00 | $0.00 | $66.51 | $0.00 |
| Assembly Job:   22276-1 | | | | | | | | | | | | |
| 22276-1 BAY-310M-CKM1 | SUPER | H | 1 / ea | 0 | 0 | 0 | $120.71 | $744.00 | $0.00 | $0.00 | $864.71 | $0.00 |
| 22276-101 RPR-Q22276-101 | SUPER | H | 1 / ea | 1 | 0 | 0 | $49.39 | $223.00 | $0.00 | $0.00 | $272.39 | $0.00 |
| 22276-102 RPR-Q22276-102 | SUPER | H | 1 / ea | 1 | 0 | 0 | $29.31 | $136.00 | $0.00 | $0.00 | $165.31 | $0.00 |
| 22276-103 RPR-Q22276-103 | SUPER | H | 1 / ea | 1 | 0 | 0 | $34.58 | $228.00 | $0.00 | $0.00 | $262.58 | $0.00 |
| 22276-104 RPR-Q22276-104 | SUPER | H | 1 / ea | 1 | 0 | 0 | $23.37 | $140.00 | $0.00 | $0.00 | $163.37 | $0.00 |
| 22276-105 RPR-Q22276-105 | SUPER | H | 1 / ea | 2 | 0 | 0 | $73.45 | $337.00 | $0.00 | $0.00 | $410.45 | $0.00 |
| 22276-106 RPR-Q22276-106 | SUPER | H | 1 / ea | 1 | 0 | 0 | $55.79 | $327.00 | $0.00 | $0.00 | $382.79 | $0.00 |
| 22276-107 RPR-Q22276-107 | SUPER | H | 1 / ea | 1 | 0 | 0 | $39.74 | $225.00 | $0.00 | $0.00 | $264.74 | $0.00 |
| 22276-108 RPR-Q22276-108 | SUPER | H | 1 / ea | 1 | 0 | 0 | $40.49 | $190.00 | $0.00 | $0.00 | $230.49 | $0.00 |
| 22276-109 RPR-Q22276-109 | SUPER | H | 1 / ea | 1 | 0 | 0 | $42.06 | $230.00 | $0.00 | $0.00 | $272.06 | $0.00 |
| 22276-110 RPR-Q22276-110 | SUPER | H | 1 / ea | 1 | 0 | 0 | $46.24 | $275.00 | $0.00 | $0.00 | $321.24 | $0.00 |
| 22276-111 RPR-Q22276-111 | SUPER | H | 1 / ea | 1 | 0 | 0 | $50.27 | $243.00 | $0.00 | $0.00 | $293.27 | $0.00 |

**ATTACHMENT B-20**

31-May-17   4:33PM
QUALITY OIL TOOLS

# QUALITY OIL TOOLS LLC
### Work In Process

| Job Part Number | Customer | Status | Ordered | Quantity Produced | Shipped | Transfer | Labor | Actual WIP Cost Burden | Material | Service | Total WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22276-112 RPR-Q22276-112 | SUPER | H | 1 / ea | 1 | 0 | 0 | $40.92 | $232.00 | $0.00 | $0.00 | $272.92 | $0.00 |
| 22276-113 RPR-Q22276-113 | SUPER | H | 1 / ea | 1 | 0 | 0 | $22.89 | $108.00 | $0.00 | $0.00 | $130.89 | $0.00 |
| 22276-114 RPR-Q22276-114 | SUPER | H | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 22276-115 RPR-Q22276-115 | SUPER | H | 1 / ea | 1 | 0 | 0 | $48.08 | $247.00 | $0.00 | $0.00 | $295.08 | $0.00 |
| 22276-116 RPR-Q22276-116 | SUPER | H | 1 / ea | 0 | 0 | 0 | $13.23 | $68.00 | $0.00 | $0.00 | $81.23 | $0.00 |
| 22276-117 RPR-Q22276-116 | SUPER | H | 1 / ea | 1 | 0 | 0 | $20.31 | $94.00 | $0.00 | $0.00 | $114.31 | $0.00 |
| 22276-118 RPR-Q22276-118 | SUPER | H | 1 / ea | 1 | 0 | 0 | $16.91 | $100.00 | $0.00 | $0.00 | $116.91 | $0.00 |
| 22276-119 RPR-Q22276-119 | SUPER | H | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 22276-120 RPR-Q22276-120 | SUPER | H | 1 / ea | 1 | 0 | 0 | $17.49 | $113.00 | $0.00 | $0.00 | $130.49 | $0.00 |
| 22276-121 RPR-Q22276-121 | SUPER | H | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 22276-122 RPR-Q22276-122 | SUPER | H | 1 / ea | 1 | 0 | 0 | $8.65 | $45.00 | $0.00 | $0.00 | $53.65 | $0.00 |
| 22276-123 RPR-Q22276-123 | SUPER | H | 1 / ea | 1 | 0 | 0 | $12.79 | $58.00 | $0.00 | $0.00 | $70.79 | $0.00 |
| 22276-124 RPR-Q22276-124 | SUPER | H | 1 / ea | 1 | 0 | 0 | $10.86 | $62.00 | $0.00 | $0.00 | $72.86 | $0.00 |
| 22276-125 RPR-Q22276-125 | SUPER | H | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 22276-126 RPR-Q22276-126 | SUPER | H | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 22276-127 RPR-Q22276-127 | SUPER | H | 1 / ea | 1 | 0 | 0 | $18.04 | $85.00 | $0.00 | $0.00 | $103.04 | $0.00 |
| 22276-128 RPR-Q22276-128 | SUPER | H | 1 / ea | 1 | 0 | 0 | $16.71 | $107.00 | $0.00 | $0.00 | $123.71 | $0.00 |
| 22276-129 RPR-Q22276-129 | SUPER | H | 1 / ea | 1 | 0 | 0 | $22.32 | $107.00 | $0.00 | $0.00 | $129.32 | $0.00 |
| 22276-130 RPR-Q22276-130 | SUPER | H | 1 / ea | 1 | 0 | 0 | $14.74 | $68.00 | $0.00 | $0.00 | $82.74 | $0.00 |

## ATTACHMENT B-20

# QUALITY OIL TOOLS LLC

**Work In Process**

31-May-17   4:33PM
QUALITY OIL TOOLS

| Job Part Number | Customer | Status | Quantity Ordered | Produced | Shipped | Transfer | Labor | Burden | Material | Service | Total WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22276-131 RPR-Q22276-131 | SUPER | H | 1 / ea | 1 | 0 | 0 | $20.78 | $96.00 | $0.00 | $0.00 | $116.78 | $0.00 |
| | | | | | | Assembly Totals: | $910.12 | $4,888.00 | $0.00 | $0.00 | $5,798.12 | $0.00 |
| 22300-1 RPR-Q22300-1 | ENSCO | H | 1 / each | 1 | 0 | 0 | $22.59 | $163.00 | $0.00 | $0.00 | $185.59 | $0.00 |
| 22300-2 RPR-Q32145-06 | ENSCO | H | 1 / each | 1 | 0 | 0 | $45.57 | $213.00 | $0.00 | $0.00 | $258.57 | $0.00 |
| 22300-3 RPR-Q32145-08 | ENSCO | H | 1 / each | 1 | 0 | 0 | $20.25 | $145.00 | $0.00 | $0.00 | $165.25 | $0.00 |
| 22303-1 RPR-Q22303-1 | PARAGONMEX | A | 1 / each | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 22303-2 RPR-Q22303-2 | PARAGONMEX | A | 1 / each | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 22319-1 RPR-Q22319-1 | ENSCO | A | 1 / each | 0 | 0 | 0 | $36.37 | $187.00 | $0.00 | $0.00 | $223.37 | $0.00 |
| 22319-2 RPR-Q22319-2 | ENSCO | A | 1 / each | 0 | 0 | 0 | $24.05 | $185.00 | $0.00 | $0.00 | $209.05 | $0.00 |
| 22329-1 RPR-Q22329-1 | NABOR | A | 1 / each | 1 | 0 | 0 | $14.41 | $75.00 | $0.00 | $0.00 | $89.41 | $0.00 |
| 22329-2 RPR-Q22329-2 | NABOR | A | 1 / each | 1 | 0 | 0 | $16.46 | $78.00 | $0.00 | $0.00 | $94.46 | $0.00 |
| 22329-3 RPR-Q22329-3 | NABOR | A | 1 / each | 1 | 0 | 0 | $14.29 | $83.00 | $0.00 | $0.00 | $97.29 | $0.00 |
| 22329-4 RPR-Q22329-4 | NABOR | A | 1 / each | 1 | 0 | 0 | $20.34 | $93.00 | $0.00 | $0.00 | $113.34 | $0.00 |
| 22329-5 RPR-Q1591 | NABOR | A | 1 / each | 1 | 0 | 0 | $15.29 | $80.00 | $0.00 | $0.00 | $95.29 | $0.00 |
| 22329-6 RPR-Q1592 | NABOR | A | 1 / each | 1 | 0 | 0 | $13.34 | $65.00 | $0.00 | $0.00 | $78.34 | $0.00 |
| 22330-1 RPR-Q6100 | HERCU | H | 1 / each | 1 | 0 | 0 | $57.52 | $290.00 | $0.00 | $0.00 | $347.52 | $0.00 |
| 22332-1 RPR-Q22332-1 | HERCU | H | 1 / each | 1 | 0 | 0 | $50.22 | $233.00 | $0.00 | $0.00 | $283.22 | $0.00 |
| 22332-2 RPR-Q22332-2 | HERCU | H | 1 / each | 1 | 0 | 0 | $45.03 | $277.00 | $0.00 | $0.00 | $322.03 | $0.00 |
| 22334-1 RPR-K12451 | KNIGH | H | 1 / each | 1 | 0 | 0 | $46.08 | $562.00 | $0.00 | $0.00 | $608.08 | $0.00 |

**ATTACHMENT B-20**

31-May-17   4:33PM
QUALITY OIL TOOLS

# QUALITY OIL TOOLS LLC
## Work In Process

Page 9 of 46

| Job Part Number | Customer | Status | Ordered | Quantity Produced | Shipped | Transfer | Labor | Actual WIP Cost Burden | Material | Service | Total WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22334-2 RPR-KP3037 | KNIGH | H | 1 / each | 1 | 0 | 0 | $53.27 | $266.00 | $0.00 | $0.00 | $319.27 | $0.00 |
| 22335-1 RPR-P04760 | PATTE | H | 1 / each | 1 | 0 | 0 | $39.57 | $213.00 | $0.00 | $0.00 | $252.57 | $0.00 |
| 22337-1 RPR-Q22337-1 | NABOR | H | 1 / each | 1 | 0 | 0 | $11.08 | $53.00 | $0.00 | $0.00 | $64.08 | $0.00 |
| 22337-2 RPR-Q22337-2 | NABOR | H | 1 / each | 1 | 0 | 0 | $12.38 | $63.00 | $0.00 | $0.00 | $75.38 | $0.00 |
| 22337-3 RPR-Q22337-3 | NABOR | H | 1 / each | 1 | 0 | 0 | $13.03 | $68.00 | $0.00 | $0.00 | $81.03 | $0.00 |
| 22337-4 RPR-Q1918 | NABOR | H | 1 / each | 1 | 0 | 0 | $11.30 | $60.00 | $0.00 | $0.00 | $71.30 | $0.00 |
| 22340-1 RPR-Q22340 | PARAGONMEX | H | 1 / each | 1 | 0 | 0 | $38.84 | $303.00 | $0.00 | $0.00 | $341.84 | $0.00 |
| 22362-1 RPR-Q22362 | ENSCO | H | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 22379-1 RPR-Q15543 | BLAKEIN | H | 1 / each | 1 | 0 | 0 | $144.84 | $932.00 | $0.00 | $0.00 | $1,076.84 | $0.00 |
| 22385-1 RPR-Q12130 | ENSCO | H | 1 / each | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 22385-2 RPR-Q780 | ENSCO | H | 1 / each | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 22386-1 RPR-Q22386-1 | NABOR | H | 1 / each | 0 | 0 | 0 | $88.77 | $555.00 | $0.00 | $0.00 | $643.77 | $0.00 |
| 22386-2 RPR-Q22386-2 | NABOR | H | 1 / each | 1 | 0 | 0 | $37.79 | $240.00 | $0.00 | $0.00 | $277.79 | $300.00 |
| 22386-3 RPR-Q35467 | NABOR | H | 1 / each | 1 | 0 | 0 | $43.67 | $237.00 | $0.00 | $0.00 | $280.67 | $300.00 |
| 22386-4 RPR-Q34369 | NABOR | H | 1 / ea | 1 | 0 | 0 | $44.53 | $235.00 | $0.00 | $0.00 | $279.53 | $300.00 |
| 22386-5 RPR-Q34299 | NABOR | H | 1 / ea | 1 | 0 | 0 | $72.38 | $323.00 | $0.00 | $0.00 | $395.38 | $300.00 |
| 22386-6 RPR-35186-R2 | NABOR | H | 1 / ea | 1 | 0 | 0 | $27.65 | $135.00 | $0.00 | $0.00 | $162.65 | $0.00 |
| 22386-7 RPR-Q14249 | NABOR | H | 1 / ea | 1 | 0 | 0 | $15.94 | $85.00 | $0.00 | $0.00 | $100.94 | $300.00 |
| 22420-3 RPR-Q22420-1 | NABOR | H | 1 / each | 1 | 0 | 0 | $48.88 | $227.00 | $0.00 | $0.00 | $275.88 | $0.00 |

## ATTACHMENT B-20

# QUALITY OIL TOOLS LLC
## Work In Process

31-May-17 4:33PM
QUALITY OIL TOOLS

| Job / Part Number | Customer | Status | Quantity Ordered | Produced | Shipped | Transfer | Labor | Burden | Material | Service | Total WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22420-4 / RPR-Q35506-R2 | NABOR | H | 1 / each | 1 | 0 | 0 | $48.46 | $233.00 | $0.00 | $0.00 | $281.46 | $0.00 |
| 22420-5 / RPR-Q35491-R2 | NABOR | H | 1 / each | 1 | 0 | 0 | $11.95 | $65.00 | $0.00 | $0.00 | $76.95 | $0.00 |
| 22443-1 / RPR-Q22443-1 | PARAGONMEX | H | 1 / ea | 1 | 0 | 0 | $36.50 | $213.00 | $0.00 | $0.00 | $249.50 | $0.00 |
| 22471-1 / RPR-Q34091-R2 | NABOR | H | 1 / ea | 1 | 0 | 0 | $61.09 | $548.00 | $0.00 | $0.00 | $609.09 | $0.00 |
| 22471-2 / RPR-Q34090-R2 | NABOR | H | 1 / ea | 1 | 0 | 0 | $100.52 | $466.00 | $0.00 | $0.00 | $566.52 | $0.00 |
| 22471-3 / RPR-Q5266-R2 | NABOR | H | 1 / ea | 1 | 0 | 0 | $48.72 | $222.00 | $0.00 | $0.00 | $270.72 | $0.00 |
| 22471-4 / RPR-Q7094-R2 | NABOR | H | 1 / ea | 1 | 0 | 0 | $33.74 | $195.00 | $0.00 | $0.00 | $228.74 | $0.00 |
| 22528 / RPR-Q6182-R2 | HERCU | H | 1 / ea | 1 | 0 | 0 | $73.01 | $341.00 | $0.00 | $0.00 | $414.01 | $0.00 |
| 22532-1 / RPR-Q12953-R2 | SPART | H | 1 / each | 1 | 0 | 0 | $47.58 | $221.00 | $0.00 | $0.00 | $268.58 | $0.00 |
| 22532-2 / RPR-Q22532-1-R2 | SPART | H | 1 / each | 1 | 0 | 0 | $41.65 | $229.00 | $0.00 | $0.00 | $270.65 | $0.00 |
| 22532-3 / RPR-Q22532-2-R2 | SPART | H | 1 / each | 1 | 0 | 0 | $59.94 | $320.00 | $0.00 | $0.00 | $379.94 | $0.00 |
| 22553-1 / RPR-Q35938-R2 | ENSCO | H | 1 / ea | 1 | 0 | 0 | $12.81 | $77.00 | $0.00 | $0.00 | $89.81 | $0.00 |
| 22599-1 / RPR-Q22599-R1 | ENSCO | H | 1 / each | 1 | 0 | 0 | $27.14 | $155.00 | $0.00 | $0.00 | $182.14 | $0.00 |
| 22601-1 / RPR-Q22601-1-R1 | ENSCO | H | 1 / ea | 1 | 0 | 0 | $38.75 | $180.00 | $0.00 | $0.00 | $218.75 | $0.00 |
| 22601-2 / RPR-Q22601-2-R1 | ENSCO | H | 1 / ea | 1 | 0 | 0 | $32.34 | $195.00 | $0.00 | $0.00 | $227.34 | $0.00 |
| 22619-1 / RPR-Q1851-R1 | NABOR | H | 1 / ea | 1 | 0 | 0 | $44.12 | $248.00 | $0.00 | $0.00 | $292.12 | $0.00 |
| 22619-2 / RPR-Q35165-R1 | NABOR | H | 1 / ea | 1 | 0 | 0 | $44.52 | $207.00 | $0.00 | $0.00 | $251.52 | $0.00 |
| 22619-3 / RPR-Q21934-201-R1 | NABOR | H | 1 / ea | 1 | 0 | 0 | $23.43 | $148.00 | $0.00 | $0.00 | $171.43 | $0.00 |
| 22652 | | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## ATTACHMENT B-20

# QUALITY OIL TOOLS LLC
## Work In Process

31-May-17   4:33PM
QUALITY OIL TOOLS

| Job Part Number | Customer | Status | Ordered | Quantity Produced | Shipped | Transfer | Labor | Actual WIP Cost Burden | Material | Service | Total WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22694-1 RPR-Q21948-201-15-R1 | NABOR | H | 1 / each | 1 | 0 | 0 | $59.41 | $320.00 | $0.00 | $0.00 | $379.41 | $0.00 |
| 22710-1 RPR-Q34553-01-R1 | NOBLECAY | A | 1 / ea | 1 | 0 | 0 | $41.32 | $223.00 | $0.00 | $0.00 | $264.32 | $0.00 |
| 22717-1 RPR-Q32873-R2 | NABOR | H | 1 / each | 1 | 0 | 0 | $83.08 | $372.00 | $0.00 | $0.00 | $455.08 | $600.00 |
| 22717-2 RPR-Q31121-R1 | NABOR | H | 1 / each | 1 | 0 | 0 | $69.25 | $362.00 | $0.00 | $0.00 | $431.25 | $500.00 |
| 22717-3 RPR-Q966-R1 | NABOR | H | 1 / each | 1 | 0 | 0 | $61.17 | $328.00 | $0.00 | $0.00 | $389.17 | $0.00 |
| 22717-4 RPR-Q34955-R1 | NABOR | H | 1 / each | 1 | 0 | 0 | $71.47 | $363.00 | $0.00 | $0.00 | $434.47 | $600.00 |
| 22718-1 RPR-Q34475-R1 | NABOR | H | 1 / each | 1 | 0 | 0 | $202.97 | $1,059.00 | $0.00 | $0.00 | $1,261.97 | $0.00 |
| 22718-2 RPR-Q34476-R1 | NABOR | H | 1 / each | 1 | 0 | 0 | $45.87 | $170.00 | $0.00 | $0.00 | $215.87 | $0.00 |
| 22791-1 RPR-P36936 | PATTE | A | 1 / ea | 1 | 0 | 0 | $32.52 | $181.00 | $0.00 | $0.00 | $213.52 | $0.00 |
| 22845-1 RPR-Q34579-R2 | SACOEN | A | 1 / each | 1 | 0 | 0 | $13.49 | $50.00 | $0.00 | $0.00 | $63.49 | $0.00 |
| 22896-1 RPR-Q22896-R1 | NABOR | A | 1 / each | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 22896-2 RPR-Q1076-R2 | NABOR | A | 1 / each | 0 | 0 | 0 | $47.32 | $364.00 | $0.00 | $0.00 | $411.32 | $0.00 |
| 22905-1 RPR-Q12738-R1 | INTERSN | A | 1 / each | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 22905-2 RPR-Q15536-R1 | INTERSN | A | 1 / each | 0 | 0 | 0 | $77.09 | $593.00 | $0.00 | $0.00 | $670.09 | $0.00 |
| 22930-1 RPR-Q22930-1 | HERCU | A | 1 / each | 0 | 0 | 0 | $17.29 | $133.00 | $0.00 | $0.00 | $150.29 | $0.00 |
| 22930-2 RPR-Q3576 | HERCU | A | 1 / each | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 22948-1 RPR-Q3961-R1 | HERCU | A | 1 / each | 0 | 0 | 0 | $18.85 | $145.00 | $0.00 | $0.00 | $163.85 | $0.00 |
| 22951-1 RPR-Q36373-13-R1 | BLAKEIN | A | 1 / each | 0 | 0 | 0 | $13.00 | $100.00 | $0.00 | $0.00 | $113.00 | $0.00 |
| 22951-2 RPR-Q22681-1-01-R1 | BLAKEIN | A | 1 / each | 0 | 0 | 0 | $9.10 | $70.00 | $0.00 | $0.00 | $79.10 | $0.00 |

**ATTACHMENT B-20**

31-May-17   4:33PM
QUALITY OIL TOOLS

# QUALITY OIL TOOLS LLC
## Work In Process

Page 12 of 46

| Job<br>Part Number | Customer | Status | Quantity<br>Ordered | Produced | Shipped | Transfer | Actual WIP Cost<br>Labor | Burden | Material | Service | Total<br>WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22987-101<br>610591-02-G | QOT | A | 1 / ea | 0 | 0 | 0 | $326.88 | $1,345.00 | $1,484.48 | $0.00 | $3,156.36 | $0.00 |
| 22997-1<br>UA4/2002FX2/1502M | HALOREGON | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,890.00 |
| 22997-2<br>UA4/2002MX2/1502F | HALOREGON | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,950.00 |
| 23025-A-01<br>RPR-Q23025-A | ENSCO | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $675.00 |
| 23025-A-02<br>HYDRO TEST PER QP05.7.7.3.5 | ENSCO | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| 23026-1<br>RPR-Q30726-R1 | ENSCO | A | 1 / ea | 0 | 0 | 0 | $13.39 | $52.00 | $0.00 | $0.00 | $65.39 | $0.00 |
| 23035-1<br>RPR-Q30535-R2 | ROWAN | A | 1 / each | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 23042-1<br>RPR-P31258-R1 | PATTE | A | 1 / each | 1 | 0 | 0 | $53.96 | $200.00 | $0.00 | $0.00 | $253.96 | $0.00 |
| 23042-10<br>RPR-P10431-R1 | PATTE | A | 1 / each | 1 | 0 | 0 | $62.59 | $255.00 | $0.00 | $0.00 | $317.59 | $0.00 |
| 23042-11<br>RPR-P3052-R1 | PATTE | A | 1 / each | 1 | 0 | 0 | $30.25 | $152.00 | $0.00 | $0.00 | $182.25 | $0.00 |
| 23042-16<br>RPR-P29936-R1 | PATTE | A | 1 / each | 1 | 0 | 0 | $53.12 | $271.00 | $0.00 | $0.00 | $324.12 | $0.00 |
| 23042-2<br>RPR-P18519-R1 | PATTE | A | 1 / each | 1 | 0 | 0 | $58.55 | $217.00 | $0.00 | $0.00 | $275.55 | $0.00 |
| 23042-3<br>RPR-P2381-R1 | PATTE | A | 1 / each | 1 | 0 | 0 | $39.93 | $148.00 | $0.00 | $0.00 | $187.93 | $0.00 |
| 23042-4<br>RPR-P28765-R1 | PATTE | A | 1 / each | 1 | 0 | 0 | $42.63 | $158.00 | $0.00 | $0.00 | $200.63 | $0.00 |
| 23042-5<br>RPR-P1851-R1 | PATTE | A | 1 / each | 1 | 0 | 0 | $31.57 | $117.00 | $0.00 | $0.00 | $148.57 | $0.00 |
| 23042-6<br>RPR-P9117-R1 | PATTE | A | 1 / each | 1 | 0 | 0 | $46.01 | $247.00 | $0.00 | $0.00 | $293.01 | $0.00 |
| 23042-7<br>RPR-P9118-R1 | PATTE | A | 1 / each | 1 | 0 | 0 | $57.19 | $235.00 | $0.00 | $0.00 | $292.19 | $0.00 |
| 23042-8<br>RPR-P18517-R1 | PATTE | A | 1 / each | 1 | 0 | 0 | $27.94 | $257.00 | $0.00 | $0.00 | $284.94 | $0.00 |
| 23042-9<br>RPR-P18520-R1 | PATTE | A | 1 / each | 1 | 0 | 0 | $36.73 | $175.00 | $0.00 | $0.00 | $211.73 | $0.00 |

## ATTACHMENT B-20

# QUALITY OIL TOOLS LLC
## Work In Process

| Job Part Number | Customer | Status | Ordered | Quantity Produced | Shipped | Transfer | Labor | Actual WIP Cost Burden | Material | Service | Total WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23044-1 RPR-Q6691-R1 | ENSCO | A | 1 / each | 1 | 0 | 0 | $46.64 | $248.00 | $0.00 | $0.00 | $294.64 | $0.00 |
| 23048-3 RPR-P537156-R1 | SPART | A | 1 / each | 1 | 0 | 0 | $19.16 | $71.00 | $0.00 | $0.00 | $90.16 | $0.00 |
| Assembly Job: 23052-1 | | | | | | | | | | | | |
| 23052-1 NAB-M400CKM-INSP-REP1 | NABOR | A | 1 / each | 0 | 0 | 0 | $1,615.03 | $8,011.00 | $1,007.92 | $0.00 | $10,633.95 | $0.00 |
| 23052-101 Q31239-15 ASSY. | NABOR | C | 1 / ea | 1 | 0 | 0 | $240.26 | $997.00 | $335.29 | $0.00 | $1,572.55 | $0.00 |
| 23052-B01 BONNET F/RPRQ23052-1 | NABOR | C | 1 / ea | 1 | 0 | 0 | $23.22 | $95.00 | $0.00 | $0.00 | $118.22 | $0.00 |
| 23052-102 Q31239-14 ASSY. | NABOR | C | 1 / ea | 1 | 0 | 0 | $192.09 | $800.00 | $94.29 | $0.00 | $1,086.38 | $0.00 |
| 23052-B02 BONNET F/RPR23052-1 | NABOR | C | 1 / ea | 1 | 0 | 0 | $23.96 | $98.00 | $0.00 | $0.00 | $121.96 | $0.00 |
| 23052-103 Q31239-13 ASSY. | NABOR | C | 1 / ea | 1 | 0 | 0 | $416.82 | $1,702.15 | $609.29 | $0.00 | $2,728.26 | $0.00 |
| 23052-B03 BONNET F/RPR23052-1 | NABOR | C | 1 / ea | 1 | 0 | 0 | $39.14 | $159.00 | $0.00 | $0.00 | $198.14 | $0.00 |
| 23052-104 Q31239-08 ASSY. | NABOR | C | 1 / ea | 1 | 0 | 0 | $180.58 | $753.00 | $79.29 | $0.00 | $1,012.87 | $0.00 |
| 23052-B04 BONNET F/RPR23052-1 | NABOR | C | 1 / ea | 1 | 0 | 0 | $39.91 | $164.00 | $0.00 | $0.00 | $203.91 | $0.00 |
| 23052-105 Q31239-10 ASSY. | NABOR | C | 1 / ea | 1 | 0 | 0 | $453.55 | $2,114.90 | $79.29 | $0.00 | $2,647.74 | $0.00 |
| 23052-B05 BONNET F/RPRQ23052-1 | NABOR | C | 1 / ea | 1 | 0 | 0 | $50.74 | $207.00 | $0.00 | $0.00 | $257.74 | $0.00 |
| 23052-106 Q31239-12 ASSY. | NABOR | C | 1 / ea | 1 | 0 | 0 | $443.36 | $1,762.50 | $79.29 | $0.00 | $2,285.15 | $0.00 |
| 23052-B06 BONNET F/RPR23052-1 | NABOR | C | 1 / ea | 1 | 0 | 0 | $33.42 | $136.00 | $0.00 | $0.00 | $169.42 | $0.00 |
| 23052-107 Q31239-04 ASSY. | NABOR | C | 1 / ea | 1 | 0 | 0 | $455.19 | $1,783.15 | $755.29 | $0.00 | $2,993.63 | $0.00 |
| 23052-B07 BONNET F/RPRQ23052-1 | NABOR | C | 1 / ea | 1 | 0 | 0 | $32.98 | $133.00 | $0.00 | $0.00 | $165.98 | $0.00 |
| 23052-108 Q31239-05 ASSY. | NABOR | C | 1 / ea | 1 | 0 | 0 | $456.43 | $1,806.60 | $79.29 | $0.00 | $2,342.32 | $0.00 |

**ATTACHMENT B-20**

# QUALITY OIL TOOLS LLC
## Work In Process

31-May-17   4:33PM
QUALITY OIL TOOLS

| Job Part Number | Customer | Status | Ordered | Quantity Produced | Shipped | Transfer | Labor | Burden | Material | Service | Total WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23052-B08<br>BONNET F/RPR23052-1 | NABOR | C | 1 / ea | 1 | 0 | 0 | $32.95 | $134.00 | $0.00 | $0.00 | $166.95 | $0.00 |
| 23052-109<br>Q31239-07 ASSY. | NABOR | C | 1 / ea | 1 | 0 | 0 | $191.95 | $735.00 | $624.29 | $0.00 | $1,551.24 | $0.00 |
| 23052-B09<br>BONNET F/RPR23052-1 | NABOR | C | 1 / ea | 1 | 0 | 0 | $51.47 | $243.00 | $0.00 | $0.00 | $294.47 | $0.00 |
| 23052-110<br>Q31239-11 ASSY. | NABOR | C | 1 / ea | 1 | 0 | 0 | $479.40 | $1,890.25 | $79.29 | $0.00 | $2,448.94 | $0.00 |
| 23052-B10<br>BONNET F/RPRQ23052-1 | NABOR | C | 1 / ea | 1 | 0 | 0 | $37.11 | $151.00 | $0.00 | $0.00 | $188.11 | $0.00 |
| 23052-111<br>Q31239-03 ASSY. | NABOR | C | 1 / ea | 1 | 0 | 0 | $424.08 | $1,742.15 | $119.55 | $0.00 | $2,285.78 | $0.00 |
| 23052-B11<br>BONNET F/RPRQ23052-1 | NABOR | C | 1 / ea | 1 | 0 | 0 | $48.92 | $199.00 | $0.00 | $0.00 | $247.92 | $0.00 |
| 23052-112<br>Q31239-01 ASSY. | NABOR | C | 1 / ea | 1 | 0 | 0 | $494.98 | $1,965.15 | $715.29 | $0.00 | $3,175.42 | $0.00 |
| 23052-B12<br>BONNET F/RPRQ23052-1 | NABOR | C | 1 / ea | 2 | 0 | 0 | $34.60 | $140.00 | $0.00 | $0.00 | $174.60 | $0.00 |
| 23052-113<br>Q31239-02 ASSY. | NABOR | C | 1 / ea | 1 | 0 | 0 | $469.18 | $1,914.15 | $921.16 | $0.00 | $3,304.49 | $0.00 |
| 23052-B13<br>BONNET F/RPRQ23052-1 | NABOR | C | 1 / ea | 1 | 0 | 0 | $58.09 | $237.00 | $0.00 | $0.00 | $295.09 | $0.00 |
| 23052-114<br>Q31239-06 ASSY. | NABOR | C | 1 / ea | 1 | 0 | 0 | $500.65 | $1,984.15 | $783.29 | $0.00 | $3,268.09 | $0.00 |
| 23052-B14<br>BONNET F/RPRQ23052-1 | NABOR | C | 1 / ea | 1 | 0 | 0 | $38.33 | $156.00 | $0.00 | $0.00 | $194.33 | $0.00 |
| 23052-115<br>Q31239-09 ASSY. | NABOR | C | 1 / ea | 1 | 0 | 0 | $238.30 | $995.00 | $79.29 | $0.00 | $1,312.59 | $0.00 |
| 23052-B15<br>BONNET F/RPRQ23052-1 | NABOR | C | 1 / ea | 1 | 0 | 0 | $29.94 | $122.00 | $0.00 | $0.00 | $151.94 | $0.00 |
| 23052-116<br>Q31242-01 ASSY. | NABOR | C | 1 / ea | 1 | 0 | 0 | $430.74 | $1,740.15 | $283.67 | $0.00 | $2,454.56 | $0.00 |
| 23052-B16<br>BONNET F/RPRQ23052-1 | NABOR | C | 1 / ea | 1 | 0 | 0 | $32.39 | $132.00 | $0.00 | $0.00 | $164.39 | $0.00 |
| 23052-117<br>Q31242-03 ASSY. | NABOR | C | 1 / ea | 1 | 0 | 0 | $447.21 | $1,819.50 | $283.67 | $0.00 | $2,550.38 | $0.00 |
| 23052-B17<br>BONNET F/RPRQ23052-1 | NABOR | C | 1 / ea | 1 | 0 | 0 | $34.88 | $142.00 | $0.00 | $0.00 | $176.88 | $0.00 |

**ATTACHMENT B-20**

# QUALITY OIL TOOLS LLC

**Work In Process**

31-May-17   4:33PM
QUALITY OIL TOOLS

| Job Part Number | Customer | Status | Ordered | Quantity Produced | Shipped | Transfer | Labor | Burden | Material | Service | Total WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23052-118 Q31242-02 ASSY. | NABOR | C | 1 / ea | 1 | 0 | 0 | $495.17 | $2,012.50 | $365.63 | $0.00 | $2,873.30 | $0.00 |
| 23052-B18 BONNET F/RPRQ23052-1 | NABOR | C | 1 / ea | 1 | 0 | 0 | $29.76 | $121.00 | $0.00 | $0.00 | $150.76 | $0.00 |
| 23052-119 Q31242-05 ASSY. | NABOR | C | 1 / ea | 1 | 0 | 0 | $447.07 | $1,824.50 | $118.67 | $0.00 | $2,390.24 | $0.00 |
| 23052-B19 BONNET F/RPRQ23052-1 | NABOR | C | 1 / ea | 1 | 0 | 0 | $28.30 | $115.00 | $0.00 | $0.00 | $143.30 | $0.00 |
| 23052-120 Q31242-06 ASSY. | NABOR | C | 1 / ea | 1 | 0 | 0 | $449.97 | $1,819.60 | $65.67 | $0.00 | $2,335.24 | $0.00 |
| 23052-B20 BONNET F/RPRQ23052-1 | NABOR | C | 1 / ea | 1 | 0 | 0 | $36.83 | $150.00 | $0.00 | $0.00 | $186.83 | $0.00 |
| 23052-121 Q31242-04 ASSY. | NABOR | C | 1 / ea | 1 | 0 | 0 | $542.19 | $2,227.15 | $147.63 | $0.00 | $2,916.97 | $0.00 |
| 23052-B21 BONNET F/RPRQ23052-1 | NABOR | C | 1 / ea | 1 | 0 | 0 | $26.16 | $106.00 | $0.00 | $0.00 | $132.16 | $0.00 |
| 23052-122 Q31247-01 ASSY. | NABOR | C | 1 / ea | 1 | 0 | 0 | $483.40 | $1,977.35 | $554.05 | $0.00 | $3,014.80 | $0.00 |
| 23052-B22 BONNET F/RPRQ23052-1 | NABOR | C | 1 / ea | 1 | 0 | 0 | $29.39 | $120.00 | $0.00 | $0.00 | $149.39 | $0.00 |
| 23052-123 Q31247-03 ASSY. | NABOR | C | 1 / ea | 1 | 0 | 0 | $465.43 | $1,942.35 | $540.21 | $0.00 | $2,947.99 | $0.00 |
| 23052-B23 BONNET F/RPRQ23052-1 | NABOR | C | 1 / ea | 1 | 0 | 0 | $30.89 | $126.00 | $0.00 | $0.00 | $156.89 | $0.00 |
| 23052-124 Q31247-02 ASSY. | NABOR | C | 1 / ea | 1 | 0 | 0 | $483.40 | $1,997.35 | $903.11 | $0.00 | $3,383.86 | $0.00 |
| 23052-B24 BONNET F/RPRQ23052-1 | NABOR | C | 1 / ea | 1 | 0 | 0 | $31.45 | $128.00 | $0.00 | $0.00 | $159.45 | $0.00 |
| 23052-125 Q31250 ASSY. | NABOR | C | 1 / ea | 1 | 0 | 0 | $451.26 | $1,826.15 | $0.00 | $0.00 | $2,277.41 | $0.00 |
| 23052-B25 BONNET F/RPRQ23052-1 | NABOR | C | 1 / ea | 1 | 0 | 0 | $29.76 | $121.00 | $0.00 | $0.00 | $150.76 | $0.00 |
| 23052-126 Q30562-01 ASSY | NABOR | C | 1 / ea | 1 | 0 | 0 | $182.09 | $769.00 | $18.68 | $0.00 | $969.77 | $0.00 |
| 23052-B26 CHOKE BONNET F/RPRQ23052-1 | NABOR | C | 1 / ea | 1 | 0 | 0 | $15.29 | $53.00 | $0.00 | $0.00 | $68.29 | $0.00 |
| 23052-127 Q30562-02 ASSY. | NABOR | C | 1 / ea | 1 | 0 | 0 | $189.75 | $806.00 | $18.68 | $0.00 | $1,014.43 | $0.00 |

# ATTACHMENT B-20

# QUALITY OIL TOOLS LLC

**Work In Process**

31-May-17   4:33PM
QUALITY OIL TOOLS

| Job Part Number | Customer | Status | Quantity Ordered | Produced | Shipped | Transfer | Labor | Burden | Material | Service | Total WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23052-128 Q30323 | NABOR | C | 1 / ea | 1 | 0 | 0 | $145.64 | $608.00 | $151.68 | $0.00 | $905.32 | $0.00 |
| 23052-129 Q30324 | NABOR | C | 1 / ea | 1 | 0 | 0 | $161.44 | $678.00 | $254.88 | $0.00 | $1,094.32 | $0.00 |
| 23052-130 Q30326 | NABOR | C | 1 / ea | 1 | 0 | 0 | $187.03 | $786.00 | $230.64 | $0.00 | $1,203.67 | $0.00 |
| 23052-131 Q30325 | NABOR | C | 1 / ea | 1 | 0 | 0 | $158.56 | $689.00 | $179.04 | $0.00 | $1,026.60 | $0.00 |
| 23052-132 Q30327-01 | NABOR | C | 1 / ea | 1 | 0 | 0 | $150.83 | $635.00 | $0.00 | $0.00 | $785.83 | $0.00 |
| 23052-133 Q30327-02 | NABOR | C | 1 / ea | 1 | 0 | 0 | $153.58 | $649.00 | $0.00 | $0.00 | $802.58 | $0.00 |
| 23052-134 Q30328 | NABOR | C | 1 / ea | 1 | 0 | 0 | $155.76 | $635.00 | $0.00 | $0.00 | $790.76 | $0.00 |
| 23052-135 Q30329 | NABOR | C | 1 / ea | 1 | 0 | 0 | $58.03 | $253.00 | $0.00 | $73.96 | $384.99 | $0.00 |
| 23052-136 Q30330-01 | NABOR | C | 1 / ea | 1 | 0 | 0 | $54.53 | $240.00 | $0.00 | $73.96 | $368.49 | $0.00 |
| 23052-137 Q30330-02 | NABOR | C | 1 / ea | 1 | 0 | 0 | $46.95 | $209.00 | $0.00 | $73.96 | $329.91 | $0.00 |
| 23052-138 Q31049-03 | NABOR | C | 1 / ea | 1 | 0 | 0 | $56.53 | $251.00 | $0.00 | $73.96 | $381.49 | $0.00 |
| 23052-139 Q31049-02 | NABOR | C | 1 / ea | 0 | 0 | 0 | $9.69 | $53.00 | $0.00 | $73.96 | $136.65 | $0.00 |
| 23052-140 Q31049-04 | NABOR | C | 1 / ea | 1 | 0 | 0 | $64.66 | $284.00 | $0.00 | $73.96 | $422.62 | $0.00 |
| 23052-141 Q31049-01 | NABOR | C | 1 / ea | 0 | 0 | 0 | $9.69 | $53.00 | $0.00 | $73.96 | $136.65 | $0.00 |
| 23052-142 Q31342-01 | NABOR | C | 1 / ea | 1 | 0 | 0 | $4.01 | $26.00 | $0.00 | $100.00 | $130.01 | $0.00 |
| 23052-143 Q31342-03 | NABOR | C | 1 / ea | 1 | 0 | 0 | $4.01 | $26.00 | $0.00 | $100.00 | $130.01 | $0.00 |
| 23052-144 Q30332-01 | NABOR | C | 1 / ea | 1 | 0 | 0 | $36.53 | $160.00 | $17.50 | $0.00 | $214.03 | $0.00 |
| 23052-145 Q30332-02 | NABOR | C | 1 / ea | 1 | 0 | 0 | $34.32 | $150.00 | $17.50 | $0.00 | $201.82 | $0.00 |
| 23052-146 Q30636-06 | NABOR | C | 1 / ea | 1 | 0 | 0 | $50.14 | $216.00 | $17.50 | $0.00 | $283.64 | $0.00 |

# ATTACHMENT B-20

# QUALITY OIL TOOLS LLC

**Work In Process**

31-May-17   4:33PM
QUALITY OIL TOOLS

| Job Part Number | Customer | Status | Ordered | Quantity Produced | Shipped | Transfer | Labor | Actual WIP Cost Burden | Material | Service | Total WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23052-147 Q30636-05 | NABOR | C | 1 / ea | 1 | 0 | 0 | $51.50 | $225.00 | $17.50 | $0.00 | $294.00 | $0.00 |
| 23052-148 Q30636-02 | NABOR | C | 1 / ea | 1 | 0 | 0 | $58.91 | $259.00 | $17.50 | $0.00 | $335.41 | $0.00 |
| 23052-149 Q30636-01 | NABOR | C | 1 / ea | 1 | 0 | 0 | $45.54 | $199.00 | $17.50 | $0.00 | $262.04 | $0.00 |
| 23052-150 Q30636-04 | NABOR | C | 1 / ea | 1 | 0 | 0 | $43.06 | $187.00 | $17.50 | $0.00 | $247.56 | $0.00 |
| 23052-151 Q30636-03 | NABOR | C | 1 / ea | 1 | 0 | 0 | $48.80 | $213.00 | $17.50 | $0.00 | $279.30 | $0.00 |
| 23052-152 Q30333-03 | NABOR | A | 1 / ea | 0 | 0 | 0 | $3.25 | $25.00 | $0.00 | $0.00 | $28.25 | $0.00 |
| 23052-153 Q30333-08 | NABOR | A | 1 / ea | 0 | 0 | 0 | $3.25 | $25.00 | $0.00 | $0.00 | $28.25 | $0.00 |
| 23052-154 Q30333-07 | NABOR | A | 1 / ea | 0 | 0 | 0 | $3.25 | $25.00 | $0.00 | $0.00 | $28.25 | $0.00 |
| 23052-155 Q30333-05 | NABOR | A | 1 / ea | 0 | 0 | 0 | $3.25 | $25.00 | $0.00 | $0.00 | $28.25 | $0.00 |
| 23052-156 Q30333-06 | NABOR | A | 1 / ea | 0 | 0 | 0 | $3.25 | $25.00 | $0.00 | $0.00 | $28.25 | $0.00 |
| 23052-157 Q30333-04 | NABOR | A | 1 / ea | 0 | 0 | 0 | $3.25 | $25.00 | $0.00 | $0.00 | $28.25 | $0.00 |
| 23052-158 Q30333-02 | NABOR | A | 1 / ea | 0 | 0 | 0 | $3.25 | $25.00 | $0.00 | $0.00 | $28.25 | $0.00 |
| 23052-159 Q30333-01 | NABOR | A | 1 / ea | 0 | 0 | 0 | $3.25 | $25.00 | $0.00 | $0.00 | $28.25 | $0.00 |
| 23052-160 Q30334-01 | NABOR | C | 1 / ea | 1 | 0 | 0 | $50.91 | $217.00 | $0.00 | $0.00 | $267.91 | $0.00 |
| 23052-161 Q30334-02 | NABOR | C | 1 / ea | 1 | 0 | 0 | $54.66 | $235.00 | $0.00 | $0.00 | $289.66 | $0.00 |
| 23052-162 Q30334-03 | NABOR | C | 1 / ea | 1 | 0 | 0 | $52.56 | $225.00 | $0.00 | $0.00 | $277.56 | $0.00 |
| 23052-163 Q30334-04 | NABOR | C | 1 / ea | 1 | 0 | 0 | $57.86 | $249.00 | $0.00 | $0.00 | $306.86 | $0.00 |
| 23052-164 Q30604 | NABOR | C | 1 / ea | 1 | 0 | 0 | $43.68 | $185.00 | $0.00 | $73.96 | $302.64 | $0.00 |
| 23052-165 Q30607 | NABOR | C | 1 / ea | 1 | 0 | 0 | $39.54 | $168.00 | $0.00 | $73.96 | $281.50 | $0.00 |

**ATTACHMENT B-20**

# QUALITY OIL TOOLS LLC

**Work In Process**

31-May-17   4:33PM
QUALITY OIL TOOLS

| Job Part Number | Customer | Status | Ordered | Quantity Produced | Shipped | Transfer | Labor | Burden | Material | Service | Total WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23052-166 Q31050-04 | NABOR | C | 1 / ea | 1 | 0 | 0 | $86.40 | $360.00 | $103.20 | $0.00 | $549.60 | $0.00 |
| 23052-167 Q31050-02 | NABOR | C | 1 / ea | 0 | 0 | 0 | $10.00 | $50.00 | $0.00 | $0.00 | $60.00 | $0.00 |
| 23052-168 Q31050-03 | NABOR | C | 1 / ea | 1 | 0 | 0 | $72.22 | $299.00 | $103.20 | $0.00 | $474.42 | $0.00 |
| 23052-169 Q31050-01 | NABOR | C | 1 / ea | 0 | 0 | 0 | $10.00 | $50.00 | $0.00 | $0.00 | $60.00 | $0.00 |
| 23052-170 Q30331-01 | NABOR | C | 1 / ea | 0 | 0 | 0 | $103.81 | $425.00 | $103.20 | $0.00 | $632.01 | $0.00 |
| 23052-171 Q30331-02 | NABOR | C | 1 / ea | 0 | 0 | 0 | $88.90 | $375.00 | $103.20 | $0.00 | $567.10 | $0.00 |
| | | | | | | Assembly Totals: | $15,705.69 | $66,127.75 | $11,110.11 | $865.64 | $93,809.19 | $0.00 |
| 23052-5 NO-M400-CKM-COM | NABOR | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9,500.00 |
| 23052-B27 CHOKE, BONNET F/RPRQ23052-1 | NABOR | C | 1 / ea | 1 | 0 | 0 | $15.29 | $53.00 | $0.00 | $0.00 | $68.29 | |
| Assembly Job:    23054-01 | | | | | | | | | | | | |
| 23054-01 RPR-Q22403-1 | NABOR | A | 1 / each | 0 | 0 | 0 | $296.60 | $1,325.90 | $0.00 | $0.00 | $1,622.50 | $4,482.00 |
| 23054-101 BONNET F/RPRQ23054-1 | NABOR | A | 1 / ea | 0 | 0 | 0 | $40.71 | $167.00 | $0.00 | $0.00 | $207.71 | $0.00 |
| | | | | | | Assembly Totals: | $337.31 | $1,492.90 | $0.00 | $0.00 | $1,830.21 | $4,482.00 |
| 23054-1 RPR-Q22390-2 | NABOR | A | 1 / each | 1 | 0 | 0 | $20.65 | $118.00 | $0.00 | $0.00 | $138.65 | $0.00 |
| 23054-2 RPR-Q22212-1 | NABOR | A | 1 / each | 1 | 0 | 0 | $31.89 | $170.00 | $0.00 | $0.00 | $201.89 | $0.00 |
| 23054-3 RPR-Q22390-1 | NABOR | A | 1 / each | 1 | 0 | 0 | $47.03 | $347.00 | $0.00 | $0.00 | $394.03 | $0.00 |
| 23054-4 RPR-Q22212-3 | NABOR | A | 1 / each | 1 | 0 | 0 | $26.23 | $162.00 | $0.00 | $0.00 | $188.23 | $0.00 |
| 23054-5 RPR-Q21934-1 | NABOR | A | 1 / each | 2 | 0 | 0 | $45.71 | $229.00 | $0.00 | $0.00 | $274.71 | $0.00 |
| 23054-6 RPR-Q22403-1 | NABOR | A | 1 / each | 1 | 0 | 0 | $44.87 | $257.00 | $0.00 | $0.00 | $301.87 | $0.00 |
| 23055-1 RPR-Q22352 | ENSCO | A | 1 / each | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# ATTACHMENT B-20

## QUALITY OIL TOOLS LLC
### Work In Process

| Job Part Number | Customer | Status | Ordered | Quantity Produced | Shipped | Transfer | Labor | Burden | Material | Service | Total WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23055-2 RPR-Q35280-R3 | ENSCO | A | 1 / each | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Assembly Job: 23056-1 | | | | | | | | | | | | |
| 23056-1 RPR-Q23056-1 | SPART | A | 1 / each | 0 | 0 | 0 | $428.95 | $1,901.00 | $669.59 | $0.00 | $2,999.54 | $0.00 |
| 23056-101 BONNET F/RPRQ23056-1 | SPART | A | 1 / ea | 0 | 0 | 0 | $31.35 | $434.00 | $0.00 | $0.00 | $465.35 | $0.00 |
| | | | | | | Assembly Totals: | $460.30 | $2,335.00 | $669.59 | $0.00 | $3,464.89 | $0.00 |
| 23057-3 SC-EXP-NSM-RECERT | NOBLE | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23,704.00 |
| Assembly Job: 23058-1 | | | | | | | | | | | | |
| 23058-1 RPR-Q23058-1 | ENTERPR | A | 1 / each | 0 | 0 | 0 | $1,791.67 | $7,727.00 | $0.00 | $0.00 | $9,518.67 | $0.00 |
| 23058-101 BONNET F/RPRQ23058-1 | ENTERPR | A | 1 / ea | 0 | 0 | 0 | $38.65 | $464.00 | $0.00 | $0.00 | $502.65 | $0.00 |
| | | | | | | Assembly Totals: | $1,830.32 | $8,191.00 | $0.00 | $0.00 | $10,021.32 | $0.00 |
| Assembly Job: 23058-2 | | | | | | | | | | | | |
| 23058-2 RPR-Q23058-2 | ENTERPR | A | 1 / each | 0 | 0 | 0 | $311.34 | $1,392.00 | $0.00 | $0.00 | $1,703.34 | $0.00 |
| 23058-201 BONNET F/RPRQ23058-2 | ENTERPR | A | 1 / ea | 0 | 0 | 0 | $32.11 | $437.00 | $0.00 | $0.00 | $469.11 | $0.00 |
| | | | | | | Assembly Totals: | $343.45 | $1,829.00 | $0.00 | $0.00 | $2,172.45 | $0.00 |
| Assembly Job: 23066-1 | | | | | | | | | | | | |
| 23066-1 TDQ-HOLSTEIN-CKM | ANADARKO | A | 1 / each | 0 | 0 | 0 | $784.89 | $3,924.00 | $0.00 | $0.00 | $4,708.89 | $20,000.00 |
| 23066-101 Q34212-ASSY | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $274.71 | $1,244.60 | $0.00 | $0.00 | $1,519.31 | $0.00 |
| 23066-B101 BONNET F/RPRQ-34212 | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $13.28 | $55.00 | $0.00 | $0.00 | $68.28 | $0.00 |
| 23066-102 Q34215-ASSY | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $276.95 | $1,386.60 | $0.00 | $0.00 | $1,663.55 | $0.00 |
| 23066-B102 BONNETF/RPRQ-34215 | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $8.45 | $35.00 | $0.00 | $0.00 | $43.45 | $0.00 |

### ATTACHMENT B-20

# QUALITY OIL TOOLS LLC
## Work In Process

| Job Part Number | Customer | Status | Ordered | Quantity Produced | Shipped | Transfer | Labor | Burden | Material | Service | Total WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23066-103 Q34497-02-ASSY | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $259.10 | $1,108.00 | $0.00 | $0.00 | $1,367.10 | $0.00 |
| 23066-B103 BONNET F/RPRQ-34497-2 | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $16.18 | $67.00 | $0.00 | $0.00 | $83.18 | $0.00 |
| 23066-104 Q34497-01-ASSY | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $65.38 | $315.00 | $0.00 | $0.00 | $380.38 | $0.00 |
| 23066-B104 BONNET F/RPRQ-34497-1 | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $22.94 | $95.00 | $0.00 | $0.00 | $117.94 | $0.00 |
| 23066-105 Q34216-ASSY | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $135.65 | $636.00 | $0.00 | $0.00 | $771.65 | $0.00 |
| 23066-B105 BONNET F/RPRQ-34216 | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $12.56 | $52.00 | $0.00 | $0.00 | $64.56 | $0.00 |
| 23066-106 Q34497-03-ASSY | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $196.10 | $854.00 | $0.00 | $0.00 | $1,050.10 | $0.00 |
| 23066-B106 BONNET F/RPRQ-34497-03 | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $11.83 | $49.00 | $0.00 | $0.00 | $60.83 | $0.00 |
| 23066-107 Q34218-04-ASSY | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $303.30 | $1,362.60 | $0.00 | $0.00 | $1,665.90 | $0.00 |
| 23066-B107 BONNET F/RPRQ-34218-04 | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $18.60 | $77.00 | $0.00 | $0.00 | $95.60 | $0.00 |
| 23066-108 Q34218-03-ASSY | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $306.87 | $1,424.15 | $0.00 | $0.00 | $1,731.02 | $0.00 |
| 23066-B108 BONNET F/RPRQ-34218-03 | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $31.48 | $127.00 | $0.00 | $0.00 | $158.48 | $0.00 |
| 23066-109 Q34218-01-ASSY | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $334.10 | $1,623.60 | $0.00 | $0.00 | $1,957.70 | $0.00 |
| 23066-B109 BONNET F/RPRQ-34218-01 | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $26.71 | $133.00 | $0.00 | $0.00 | $159.71 | $0.00 |
| 23066-110 Q34218-02-ASSY | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $316.53 | $1,416.60 | $0.00 | $0.00 | $1,733.13 | $0.00 |
| 23066-B110 BONNET F/RPRQ-34218-02 | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $22.85 | $117.00 | $0.00 | $0.00 | $139.85 | $0.00 |
| 23066-111 Q34214-11-ASSY | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $282.42 | $1,233.90 | $0.00 | $0.00 | $1,516.32 | $0.00 |
| 23066-B111 BONNET F/RPRQ-34214-11 | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $24.21 | $122.00 | $0.00 | $0.00 | $146.21 | $0.00 |
| 23066-112 Q34214-09-ASSY | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $208.46 | $934.00 | $0.00 | $0.00 | $1,142.46 | $0.00 |

## ATTACHMENT B-20

31-May-17   4:33PM
QUALITY OIL TOOLS

## QUALITY OIL TOOLS LLC
### Work In Process

Page 21 of 46

| Job Part Number | Customer | Status | Ordered | Quantity Produced | Shipped | Transfer | Labor | Actual WIP Cost Burden | Material | Service | Total WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23066-B112 BONNET F/RPRQ-34214-9 | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $23.68 | $120.00 | $0.00 | $0.00 | $143.68 | $0.00 |
| 23066-113 Q34214-14-ASSY | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $199.71 | $863.90 | $0.00 | $0.00 | $1,063.61 | $0.00 |
| 23066-B113 BONNET F/RPRQ-34214-14 | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $22.96 | $117.00 | $0.00 | $0.00 | $139.96 | $0.00 |
| 23066-114 Q34214-08-ASSY | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $256.81 | $1,346.60 | $0.00 | $0.00 | $1,603.41 | $0.00 |
| 23066-B114 BONNET F/RPRQ-34214-8 | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $26.65 | $107.00 | $0.00 | $0.00 | $133.65 | $0.00 |
| 23066-115 Q34214-03-ASSY | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $265.24 | $1,266.60 | $0.00 | $0.00 | $1,531.84 | $0.00 |
| 23066-B115 BONNET F/RPRQ-34214-3 | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $25.37 | $127.00 | $0.00 | $0.00 | $152.37 | $0.00 |
| 23066-116 Q34214-01-ASSY | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $264.75 | $1,370.15 | $0.00 | $0.00 | $1,634.90 | $0.00 |
| 23066-B116 BONNET F/RPRQ-34214-1 | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $28.27 | $139.00 | $0.00 | $0.00 | $167.27 | $0.00 |
| 23066-117 Q34214-02-ASSY | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $208.34 | $901.00 | $0.00 | $0.00 | $1,109.34 | $0.00 |
| 23066-B117 BONNET F/RPRQ-34214-2 | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $23.73 | $120.00 | $0.00 | $0.00 | $143.73 | $0.00 |
| 23066-118 Q34214-07-ASSY | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $170.47 | $771.90 | $0.00 | $0.00 | $942.37 | $0.00 |
| 23066-B118 BONNET F/RPRQ-34214-7 | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $36.28 | $172.00 | $0.00 | $0.00 | $208.28 | $0.00 |
| 23066-119 Q34214-13-ASSY | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $288.34 | $1,502.15 | $0.00 | $0.00 | $1,790.49 | $0.00 |
| 23066-B119 BONNET F/RPRQ-34214-13 | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $24.89 | $125.00 | $0.00 | $0.00 | $149.89 | $0.00 |
| 23066-120 Q34214-05-ASSY | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $200.18 | $898.90 | $0.00 | $0.00 | $1,099.08 | $0.00 |
| 23066-B120 BONNET F/RPRQ-34214-5 | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $27.35 | $135.00 | $0.00 | $0.00 | $162.35 | $0.00 |
| 23066-121 Q34214-06-ASSY | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $259.18 | $1,167.00 | $0.00 | $0.00 | $1,426.18 | $0.00 |
| 23066-B121 BONNET F/RPRQ-34214-6 | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $25.68 | $103.00 | $0.00 | $0.00 | $128.68 | $0.00 |

## ATTACHMENT B-20

# QUALITY OIL TOOLS LLC
### Work In Process

31-May-17   4:33PM
QUALITY OIL TOOLS

| Job Part Number | Customer | Status | Ordered | Produced | Shipped | Transfer | Labor | Burden | Material | Service | Total WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23066-122 Q34214-04-ASSY | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $250.48 | $1,203.60 | $0.00 | $0.00 | $1,454.08 | $0.00 |
| 23066-B122 BONNET F/RPRQ-34214-4 | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $27.37 | $110.00 | $0.00 | $0.00 | $137.37 | $0.00 |
| 23066-123 Q34214-12-ASSY | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $359.73 | $1,822.15 | $0.00 | $0.00 | $2,181.88 | $0.00 |
| 23066-B123 BONNET F/RPRQ-34214-12 | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $38.70 | $182.00 | $0.00 | $0.00 | $220.70 | $0.00 |
| 23066-124 Q34214-10-ASSY | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $268.19 | $1,281.60 | $0.00 | $0.00 | $1,549.79 | $0.00 |
| 23066-B124 BONNET F/RPRQ-34214-10 | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $24.65 | $124.00 | $0.00 | $0.00 | $148.65 | $0.00 |
| 23066-125 Q34220-01-ASSY | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $101.15 | $484.00 | $0.00 | $0.00 | $585.15 | $0.00 |
| 23066-B125 BONNET F/RPRQ-34220-01 | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $19.80 | $82.00 | $0.00 | $0.00 | $101.80 | $0.00 |
| 23066-126 Q34220-02-ASSY | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $128.83 | $587.00 | $0.00 | $0.00 | $715.83 | $0.00 |
| 23066-B126 BONNET F/RPRQ-34220-02 | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $23.67 | $98.00 | $0.00 | $0.00 | $121.67 | $0.00 |
| 23066-127 Q34435-01-ASSY | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $43.23 | $225.00 | $0.00 | $0.00 | $268.23 | $0.00 |
| 23066-128 Q34435-02-ASSY | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $43.23 | $225.00 | $0.00 | $0.00 | $268.23 | $0.00 |
| 23066-129 Q33976-ASSY | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $31.89 | $170.00 | $0.00 | $0.00 | $201.89 | $0.00 |
| 23066-130 Q33977-01-BLOCK | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $23.89 | $130.00 | $0.00 | $0.00 | $153.89 | $0.00 |
| 23066-131 Q33977-02-BLOCK | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $21.94 | $115.00 | $0.00 | $0.00 | $136.94 | $0.00 |
| 23066-132 Q33978-CROSS | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $21.94 | $115.00 | $0.00 | $0.00 | $136.94 | $0.00 |
| 23066-133 Q33979-TEE | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $21.94 | $115.00 | $0.00 | $0.00 | $136.94 | $0.00 |
| 23066-134 Q33980-02-BLOCK | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $19.99 | $100.00 | $0.00 | $0.00 | $119.99 | $0.00 |
| 23066-135 Q33980-01-BLOCK | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $19.99 | $100.00 | $0.00 | $0.00 | $119.99 | $0.00 |

**ATTACHMENT B-20**

QUALITY OIL TOOLS LLC

**Work In Process**

31-May-17   4:33PM
QUALITY OIL TOOLS

| Job Part Number | Customer | Status | Quantity Ordered | Produced | Shipped | Transfer | Labor | Burden | Material | Service | Total WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23066-136 Q33981-BLOCK | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $23.89 | $130.00 | $0.00 | $0.00 | $153.89 | $0.00 |
| 23066-137 Q33982-BLOCK | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $23.89 | $130.00 | $0.00 | $0.00 | $153.89 | $0.00 |
| 23066-138 QA33983-FLANGE | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $13.94 | $75.00 | $0.00 | $0.00 | $88.94 | $0.00 |
| 23066-139 Q33984-02-SPOOL | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $14.59 | $80.00 | $0.00 | $0.00 | $94.59 | $0.00 |
| 23066-140 Q33984-01-SPOOL | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $14.59 | $80.00 | $0.00 | $0.00 | $94.59 | $0.00 |
| 23066-141 Q33985-SPOOL | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $14.59 | $80.00 | $0.00 | $0.00 | $94.59 | $0.00 |
| 23066-142 Q33986-SPOOL | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $14.59 | $80.00 | $0.00 | $0.00 | $94.59 | $0.00 |
| 23066-143 Q33987-SPOOL | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $14.59 | $80.00 | $0.00 | $0.00 | $94.59 | $0.00 |
| 23066-144 Q34001-SPOOL | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $14.59 | $80.00 | $0.00 | $0.00 | $94.59 | $0.00 |
| 23066-145 Q34025-01-ADAPTER | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $7.95 | $45.00 | $0.00 | $0.00 | $52.95 | $0.00 |
| 23066-146 Q34025-02-ADAPTER | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $7.95 | $45.00 | $0.00 | $0.00 | $52.95 | $0.00 |
| 23066-147 Q34079-ADAPTER | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $7.95 | $45.00 | $0.00 | $0.00 | $52.95 | $0.00 |
| 23066-148 Q33988-01-ADAPTER | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $7.95 | $45.00 | $0.00 | $0.00 | $52.95 | $0.00 |
| 23066-149 Q33988-02-ADAPTER | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $7.95 | $45.00 | $0.00 | $0.00 | $52.95 | $0.00 |
| 23066-150 Q34503-CROSS | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $23.89 | $130.00 | $0.00 | $0.00 | $153.89 | $0.00 |
| 23066-151 Q34500-FLANGE | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $14.69 | $70.00 | $0.00 | $0.00 | $84.69 | $0.00 |
| 23066-152 Q33974-02-BLIND | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $4.00 | $20.00 | $0.00 | $0.00 | $24.00 | $0.00 |
| 23066-153 Q33974-01-BLIND | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $4.00 | $20.00 | $0.00 | $0.00 | $24.00 | $0.00 |
| 23066-154 Q33974-03-BLIND | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $4.00 | $20.00 | $0.00 | $0.00 | $24.00 | $0.00 |

**ATTACHMENT B-20**

# QUALITY OIL TOOLS LLC
## Work In Process

31-May-17   4:33PM
QUALITY OIL TOOLS

Page 24 of 46

| Job Part Number | Customer | Status | Quantity Ordered | Produced | Shipped | Transfer | Labor | Burden | Material | Service | Total WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23066-155 Q34445-01-GAUGE | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $10.65 | $55.00 | $0.00 | $0.00 | $65.65 | $0.00 |
| 23066-156 Q34445-02-GAUGE | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $13.25 | $75.00 | $0.00 | $0.00 | $88.25 | $0.00 |
| 23066-157 Q34226-01-BLIND | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $7.30 | $40.00 | $0.00 | $0.00 | $47.30 | $0.00 |
| 23066-158 Q34226-02-BLIND | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $7.30 | $40.00 | $0.00 | $0.00 | $47.30 | $0.00 |
| 23066-159 Q34026-BLIND | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $7.30 | $40.00 | $0.00 | $0.00 | $47.30 | $0.00 |
| 23066-160 Q33993-01-TARGET | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $7.30 | $40.00 | $0.00 | $0.00 | $47.30 | $0.00 |
| 23066-161 Q33993-03-TARGET | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $7.30 | $40.00 | $0.00 | $0.00 | $47.30 | $0.00 |
| 23066-162 Q33993-02-TARGET | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $7.30 | $40.00 | $0.00 | $0.00 | $47.30 | $0.00 |
| 23066-163 Q33994-01-TARGET | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $7.30 | $40.00 | $0.00 | $0.00 | $47.30 | $0.00 |
| 23066-164 Q33994-02-TARGET | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $7.30 | $40.00 | $0.00 | $0.00 | $47.30 | $0.00 |
| 23066-165 Q34504-TARGET | ANADARKO | C | 1 / ea | 0 | 0 | 0 | $7.30 | $40.00 | $0.00 | $0.00 | $47.30 | $0.00 |
| 23066-166 Q34747-SPOOL | ANADARKO | A | 1 / ea | 0 | 0 | 0 | $37.70 | $163.00 | $0.00 | $0.00 | $200.70 | $0.00 |
| | | | | | Assembly Totals: | | $8,188.93 | $38,967.60 | $0.00 | $0.00 | $47,156.53 | $20,000.00 |
| 23073-1 RPR-Q21985-1 | ENSCO | A | 1 / each | 1 | 0 | 0 | $45.90 | $266.00 | $0.00 | $0.00 | $311.90 | $0.00 |
| Assembly Job:   23075-1 | | | | | | | | | | | | |
| 23075-1 RPR-Q32288-R1 | SPART | A | 1 / each | 0 | 0 | 0 | $65.12 | $345.00 | $0.00 | $0.00 | $410.12 | $0.00 |
| 23075-101 BONNET F/RPRQ32288 | SPART | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | Assembly Totals: | | $65.12 | $345.00 | $0.00 | $0.00 | $410.12 | $0.00 |
| Assembly Job:   23075-2 | | | | | | | | | | | | |
| 23075-2 RPR-Q35842-R1 | SPART | A | 1 / each | 0 | 0 | 0 | $35.12 | $182.00 | $0.00 | $0.00 | $217.12 | $0.00 |

## ATTACHMENT B-20

# QUALITY OIL TOOLS LLC
## Work In Process

31-May-17  4:33PM
QUALITY OIL TOOLS

| Job Part Number | Customer | Status | Ordered | Produced | Shipped | Transfer | Labor | Burden | Material | Service | Total WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23075-201 BONNET F/RPRQ35842-R1 | SPART | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | Assembly Totals: | $35.12 | $182.00 | $0.00 | $0.00 | $217.12 | $0.00 |
| 23075-3 130-6043-04-3-B-E15 | SPART | A | 1 / each | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,750.00 |
| 23077-1 RPR-Q5521 | SPART | A | 1 / each | 0 | 0 | 0 | $52.00 | $400.00 | $0.00 | $0.00 | $452.00 | $0.00 |
| Assembly Job:  23081-1 | | | | | | | | | | | | |
| 23081-1 RPR-Q21934-1 | NABOR | A | 1 / each | 0 | 0 | 0 | $306.24 | $1,314.00 | $0.00 | $0.00 | $1,620.24 | $4,491.50 |
| 23081-101 BONNET F/RPRQ23081-1 | NABOR | A | 1 / ea | 0 | 0 | 0 | $39.37 | $161.00 | $0.00 | $0.00 | $200.37 | $0.00 |
| | | | | | | Assembly Totals: | $345.61 | $1,475.00 | $0.00 | $0.00 | $1,820.61 | $4,491.50 |
| Assembly Job:  23084-1 | | | | | | | | | | | | |
| 23084-1 RPR-Q22390-1 | NABOR | A | 1 / each | 0 | 0 | 0 | $243.13 | $1,040.90 | $0.00 | $0.00 | $1,284.03 | $3,578.00 |
| 23084-101 BONNET F/RPRQ23084-1 | NABOR | A | 1 / ea | 0 | 0 | 0 | $28.88 | $117.00 | $0.00 | $0.00 | $145.88 | $0.00 |
| | | | | | | Assembly Totals: | $272.01 | $1,157.90 | $0.00 | $0.00 | $1,429.91 | $3,578.00 |
| 23085-1 RPR-Q23085-1 | ENTERPR | A | 1 / each | 1 | 0 | 0 | $42.97 | $223.00 | $0.00 | $0.00 | $265.97 | $0.00 |
| 23085-2 RPR-Q23085-2 | ENTERPR | A | 1 / each | 1 | 0 | 0 | $43.23 | $225.00 | $0.00 | $0.00 | $268.23 | $0.00 |
| 23094-1 235-7024-00-3G-K-E1.5 | NOBGOM | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29,900.00 |
| Assembly Job:  23094-2 | | | | | | | | | | | | |
| 23094-2 235-7035-09-3G-K-E1.5 | NOBGOM | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11,325.00 |
| 23094-201 BONNET F/23094-2 | NOBGOM | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | Assembly Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11,325.00 |
| 23095-012 CROSS2XXH | INTERSN | A | 2 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $350.00 | $0.00 | $350.00 | $0.00 |

## ATTACHMENT B-20

# QUALITY OIL TOOLS LLC
## Work In Process

| Job / Part Number | Customer | Status | Ordered | Quantity Produced | Shipped | Transfer | Labor | Burden | Material | Service | Total WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23095-1<br>120-5017-09-3-F-E15 | INTERSN | A | 9 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49,050.00 |
| 23095-10<br>FA25X2/1502F-3-F | INTERSN | A | 6 / each | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17,250.00 |
| 23095-101<br>694812-01-3-F | INTERSN | A | 9 / ea | 0 | 0 | 0 | $259.93 | $1,086.00 | $4,860.00 | $0.00 | $6,205.93 | $0.00 |
| 23095-11<br>SPL25XFXFX17.9-3-F | INTERSN | A | 2 / each | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8,470.00 |
| 23095-118<br>225-6015-02-F | INTERSN | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $1,463.38 | $0.00 | $1,463.38 | $0.00 |
| 23095-12<br>FTEE25X2/1502FXF-3-F | INTERSN | A | 2 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,700.00 |
| 23095-13<br>FGA25/75-3-F | INTERSN | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,800.00 |
| 23095-15<br>QSP2116-5M-3 | INTERSN | A | 2 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,484.00 |
| 23095-16<br>QSP2116-H2C-10M | INTERSN | A | 2 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,722.00 |
| 23095-17<br>225-9001-09-2-2P | INTERSN | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21,500.00 |
| 23095-18<br>225-6034-15-3-F-E-1.5 | INTERSN | A | 1 / each | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 23095-19<br>DSA35X25-3-F | INTERSN | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,950.00 |
| 23095-2<br>220-5010-09-3-F-E15 | INTERSN | A | 1 / each | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,350.00 |
| 23095-20<br>DSA25X25X4/OAL-3-F | INTERSN | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,625.00 |
| 23095-21<br>FB25FCT-3-F | INTERSN | A | 3 / each | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,570.00 |
| 23095-218<br>225-6014-02-F | INTERSN | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $2,127.89 | $0.00 | $2,127.89 | $0.00 |
| 23095-22<br>FA25MX2/1502F-45-3-F | INTERSN | A | 2 / each | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,900.00 |
| 23095-3<br>SB25M-WPDAT-04-3-F | INTERSN | A | 1 / each | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14,700.00 |
| 23095-4<br>SB25-WPDAT-07-3-F | INTERSN | A | 2 / each | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,550.00 |

# ATTACHMENT B-20

# QUALITY OIL TOOLS LLC
## Work In Process

31-May-17   4:33PM
QUALITY OIL TOOLS

| Job / Part Number | Customer | Status | Quantity | | | | Actual WIP Cost | | | | Total WIP Cost | WIP Mkt |
| | | | Ordered | Produced | Shipped | Transfer | Labor | Burden | Material | Service | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23095-5<br>SB25-WPDAT-08-3-F | INTERSN | A | 1 / each | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,950.00 |
| 23095-6<br>SB25-WPDAT-05-3-F | INTERSN | A | 2 / each | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12,990.00 |
| 23095-7<br>SB25-FXS-WPDAT-06-3-F | INTERSN | A | 1 / each | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,685.00 |
| 23095-8<br>SB2X3-5M-WPDAT-09-3-F | INTERSN | A | 1 / each | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,150.00 |
| 23095-9<br>U21502MBA | INTERSN | A | 12 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,540.00 |
| 23096-1<br>130-6043-04-3-C-E | ANADARKO | A | 2 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18,500.00 |
| 23096-2<br>130-6047-02-3-C-E | ANADARKO | A | 2 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21,900.00 |
| 23097-1<br>RPR-A57378-01 | ANADARKO | A | 1 / each | 0 | 0 | 0 | $13.25 | $75.00 | $0.00 | $0.00 | $88.25 | $1,375.00 |
| 23097-10<br>RPR-A57371-03 | ANADARKO | A | 1 / each | 0 | 0 | 0 | $7.30 | $40.00 | $0.00 | $0.00 | $47.30 | $250.00 |
| 23097-11<br>RPR-A57371-04 | ANADARKO | A | 1 / each | 0 | 0 | 0 | $7.30 | $40.00 | $0.00 | $0.00 | $47.30 | $250.00 |
| 23097-12<br>RPR-A57371-05 | ANADARKO | A | 1 / each | 0 | 0 | 0 | $7.30 | $40.00 | $0.00 | $0.00 | $47.30 | $250.00 |
| 23097-13<br>RPR-A57371-06 | ANADARKO | A | 1 / each | 0 | 0 | 0 | $7.30 | $40.00 | $0.00 | $0.00 | $47.30 | $250.00 |
| 23097-14<br>RPR-A54277-01 | ANADARKO | A | 1 / each | 0 | 0 | 0 | $7.30 | $40.00 | $0.00 | $0.00 | $47.30 | $250.00 |
| 23097-15<br>RPR-A54277-02 | ANADARKO | A | 1 / each | 0 | 0 | 0 | $7.30 | $40.00 | $0.00 | $0.00 | $47.30 | $250.00 |
| 23097-16<br>RPR-A57378-03 | ANADARKO | A | 1 / each | 0 | 0 | 0 | $6.00 | $30.00 | $0.00 | $0.00 | $36.00 | $1,375.00 |
| 23097-2<br>RPR-A57378-02 | ANADARKO | A | 1 / each | 0 | 0 | 0 | $13.25 | $75.00 | $0.00 | $0.00 | $88.25 | $1,375.00 |
| 23097-3<br>RPR-A57378-04 | ANADARKO | A | 1 / each | 0 | 0 | 0 | $13.25 | $75.00 | $0.00 | $0.00 | $88.25 | $1,375.00 |
| 23097-4<br>RPR-A3048444-01 | ANADARKO | A | 1 / each | 0 | 0 | 0 | $9.25 | $55.00 | $0.00 | $0.00 | $64.25 | $450.00 |
| 23097-5<br>RPR-A3048444-02 | ANADARKO | A | 1 / each | 0 | 0 | 0 | $9.25 | $55.00 | $0.00 | $0.00 | $64.25 | $450.00 |

**ATTACHMENT B-20**

# QUALITY OIL TOOLS LLC
## Work In Process

| Job / Part Number | Customer | Status | Quantity Ordered | Quantity Produced | Shipped | Transfer | Labor | Burden | Material | Service | Total WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23097-6 / RPR-A174502 | ANADARKO | A | 1 / each | 0 | 0 | 0 | $2.22 | $16.00 | $0.00 | $0.00 | $18.22 | $375.00 |
| 23097-7 / RPR-A174503 | ANADARKO | A | 1 / each | 0 | 0 | 0 | $2.87 | $22.00 | $0.00 | $0.00 | $24.87 | $375.00 |
| 23097-8 / RPR-A57371-01 | ANADARKO | A | 1 / each | 0 | 0 | 0 | $7.30 | $40.00 | $0.00 | $0.00 | $47.30 | $250.00 |
| 23097-9 / RPR-A57371-02 | ANADARKO | A | 1 / each | 0 | 0 | 0 | $7.30 | $40.00 | $0.00 | $0.00 | $47.30 | $250.00 |
| 23098-1 / 130-6043-04-3-C-E | ANADARKO | A | 2 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18,500.00 |
| 23098-2 / 130-6047-02-3-C-E | ANADARKO | A | 2 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21,900.00 |
| 23098-201 / 20465-36-C | ANADARKO | A | 2 / ea | 0 | 0 | 0 | $61.29 | $249.00 | $6,337.94 | $0.00 | $6,648.23 | $0.00 |
| 23099-19 / SK-315-QC | NOBABD | A | 2 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $256.00 |
| 23100-1 / RPR-NAHO-SPM1-R2 | ANADARKO | A | 1 / ea | 0 | 0 | 0 | $146.38 | $1,126.00 | $0.00 | $0.00 | $1,272.38 | $0.00 |
| 23102-2 / RPR-NAHO-CEM1-R1 | ANADARKO | A | 1 / each | 0 | 0 | 0 | $70.69 | $490.00 | $0.00 | $0.00 | $560.69 | $4,500.00 |
| 23103-1 / 96-11-090-POS-N/A | CONTROLTEC | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $1,112.33 | $0.00 | $1,112.33 | $2,860.00 |
| 23104-1 / RPR-Q15819-R1 | SPART | A | 1 / each | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 23108-1 / RPR-E-11031429-01-R1 | ENTERPR | A | 1 / each | 0 | 0 | 0 | $26.00 | $200.00 | $0.00 | $0.00 | $226.00 | $0.00 |
| 23108-2 / RPR-E-112430968 | ENTERPR | A | 1 / each | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 23108-3 / RPR-E11040905-04 | ENTERPR | A | 1 / each | 0 | 0 | 0 | $29.25 | $225.00 | $0.00 | $0.00 | $254.25 | $0.00 |
| 23109-1 / RPR-Q15134-R2 | ENSCO | A | 1 / each | 0 | 0 | 0 | $13.00 | $100.00 | $0.00 | $0.00 | $113.00 | $0.00 |
| 23110-1 / RPR-P32830 | PATTE | A | 1 / each | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 23110-2 / RPR-P32833 | PATTE | A | 1 / each | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 23110-3 / RPR-P23692 | PATTE | A | 1 / each | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## ATTACHMENT B-20

# QUALITY OIL TOOLS LLC

### Work In Process

| Job Part Number | Customer | Status | Ordered | Produced | Shipped | Transfer | Labor | Burden | Material | Service | Total WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23110-4 RPR-P23694 | PATTE | A | 1 / each | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 23402-1 RPR-P31258-R1 | PATTE | A | 1 / each | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 31497-3 2"-7500 MUD VALVE R/B | NABOR | C | 1 / ea | 0 | 0 | 0 | $0.00 | $0.0. | $88.60 | $169.00 | $257.60 | $0.00 |
| 32157B RPR-Q32157 | NABOR | A | 1 / ea | 0 | 0 | 0 | $216.16 | $967.00 | $739.58 | $0.00 | $1,922.74 | $4,910.00 |
| Assembly Job:  32269 | | | | | | | | | | | | |
| 32269 RPR-Q32269 | QOT | H | 1 / ea | 0 | 0 | 0 | $337.67 | $1,440.00 | $0.00 | $0.00 | $1,777.67 | $0.00 |
| BNNT 32269 BONNET F/RPR-Q32269 | QOT | H | 1 / ea | 0 | 0 | 0 | $167.99 | $781.00 | $0.00 | $0.00 | $948.99 | $0.00 |
| | | | | | Assembly Totals: | | $505.66 | $2,221.00 | $0.00 | $0.00 | $2,726.66 | $0.00 |
| Assembly Job:  32270 | | | | | | | | | | | | |
| 32270 RPR-Q32270 | QOT | H | 1 / ea | 0 | 0 | 0 | $362.91 | $1,713.00 | $0.00 | $0.00 | $2,075.91 | $0.00 |
| BNNT 32270 BONNET F/RPR-Q32269 | QOT | H | 1 / ea | 0 | 0 | 0 | $27.40 | $120.00 | $0.00 | $0.00 | $147.40 | $0.00 |
| | | | | | Assembly Totals: | | $390.31 | $1,833.00 | $0.00 | $0.00 | $2,223.31 | $0.00 |
| Assembly Job:  32522 | | | | | | | | | | | | |
| 32522 RPR-Q32522 | QOT | C | 1 / ea | 1 | 0 | 0 | $380.20 | $1,648.00 | $0.00 | $0.00 | $2,028.20 | $0.00 |
| BNNT 32522 BONNET F/RPR-Q32522 | QOT | C | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | Assembly Totals: | | $380.20 | $1,648.00 | $0.00 | $0.00 | $2,028.20 | $0.00 |
| 32855-02 RPR-Q32855-02 | KCAAB | C | 1 / ea | 1 | 0 | 0 | $183.60 | $866.00 | $38.56 | $0.00 | $1,088.16 | $0.00 |
| 32875-1 RPR-Q32875-1 | NABOR | A | 1 / ea | 1 | 0 | 0 | $17.45 | $100.00 | $4.05 | $0.00 | $121.50 | $0.00 |
| 32876-1 RPR-Q32876-1 | NABOR | A | 1 / ea | 1 | 0 | 0 | $17.45 | $100.00 | $4.05 | $0.00 | $121.50 | $0.00 |
| 33385-02 RPR-Q33385-01 | NABOR | C | 1 / ea | 1 | 0 | 0 | $51.90 | $250.00 | $0.00 | $0.00 | $301.90 | $0.00 |

# ATTACHMENT B-20

# QUALITY OIL TOOLS LLC
## Work In Process

| Job Part Number | Customer | Status | Ordered | Quantity Produced | Shipped | Transfer | Labor | Burden | Material | Service | Total WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assembly Job: 33406** | | | | | | | | | | | | |
| 33406 230-6016-02-3-F | QOT | A | 4 / ea | 4 | 0 | 1 | $691.00 | $3,449.25 | $2,249.60 | $135.86 | $6,525.71 | $0.00 |
| 33407 230-6016-02-3-RB-F | QOT | C | 4 / ea | 5 | 0 | 5 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | Assembly Totals: | $691.00 | $3,449.25 | $2,249.60 | $135.86 | $6,525.71 | $0.00 |
| 33538 RPR-33538 | HERCU | H | 1 / ea | 1 | 0 | 0 | $15.43 | $73.00 | $0.00 | $0.00 | $88.43 | $0.00 |
| 33540 RPR-Q33540 | HERCU | H | 1 / ea | 0 | 0 | 0 | $12.96 | $72.00 | $0.00 | $0.00 | $84.96 | $0.00 |
| 33548 RPR-Q33548 | HERCU | H | 1 / ea | 1 | 0 | 0 | $84.20 | $470.00 | $0.00 | $0.00 | $554.20 | $0.00 |
| **Assembly Job: 33713** | | | | | | | | | | | | |
| 33713 RPR-Q33713 | HERCU | C | 1 / ea | 0 | 0 | 0 | $91.71 | $563.00 | $0.00 | $0.00 | $654.71 | $0.00 |
| BALL 33713 BALL REBUILD F/RPR-Q33713 | HERCU | C | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | Assembly Totals: | $91.71 | $563.00 | $0.00 | $0.00 | $654.71 | $0.00 |
| 33734 RPR-Q33734 | HERCU | H | 1 / ea | 1 | 0 | 0 | $30.38 | $138.00 | $0.00 | $0.00 | $168.38 | $0.00 |
| 33756 RPR-Q33756 | ENSCO | H | 1 / ea | 1 | 0 | 0 | $42.11 | $266.00 | $0.00 | $0.00 | $308.11 | $0.00 |
| 33757 RPR-Q33757 | NABOR | H | 1 / ea | 1 | 0 | 0 | $25.13 | $140.00 | $0.00 | $0.00 | $165.13 | $0.00 |
| 33759 ROPR-Q33759 | NABOR | H | 1 / ea | 1 | 0 | 0 | $20.82 | $105.00 | $0.00 | $0.00 | $125.82 | $0.00 |
| 33760 RPR-Q33760 | NABOR | H | 1 / ea | 1 | 0 | 0 | $21.29 | $127.00 | $0.00 | $0.00 | $148.29 | $0.00 |
| 33783 RPR-Q33783 | NOBLAGO | H | 1 / ea | 2 | 0 | 0 | $103.47 | $488.00 | $0.00 | $0.00 | $591.47 | $0.00 |
| 33854 RPR-Q33854 | HERCU | H | 1 / ea | 0 | 0 | 0 | $20.02 | $110.00 | $0.00 | $0.00 | $130.02 | $0.00 |
| 33856 RPR-Q33856 | NABOR | H | 1 / ea | 0 | 0 | 0 | $17.55 | $135.00 | $0.00 | $0.00 | $152.55 | $0.00 |
| 33932 RPR-Q33932 | HERCU | H | 1 / ea | 0 | 0 | 0 | $1.46 | $8.00 | $0.00 | $0.00 | $9.46 | $0.00 |

## ATTACHMENT B-20

# QUALITY OIL TOOLS LLC
### Work In Process

| Job Part Number | Customer | Status | Ordered | Quantity Produced | Shipped | Transfer | Labor | Actual WIP Cost Burden | Material | Service | Total WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33948 RPR-Q33948 | NABOR | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 34017 RPR-Q34017 | ENSCO | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 34030 RPR-Q34030 | NOBLE | H | 1 / ea | 1 | 0 | 0 | $60.86 | $291.00 | $0.00 | $0.00 | $351.86 | $0.00 |
| 34031 RPR-Q34031 | NOBLE | H | 1 / ea | 1 | 0 | 0 | $25.31 | $146.00 | $0.00 | $0.00 | $171.31 | $0.00 |
| 34059 RPR-Q34059 | NABOR | H | 1 / ea | 1 | 0 | 0 | $41.74 | $231.00 | $0.00 | $0.00 | $272.74 | $0.00 |
| 34098 RPR-Q34098 | NABOR | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 34165 RPR-Q34165 | ENSCO | H | 1 / ea | 1 | 0 | 0 | $119.24 | $738.00 | $0.00 | $0.00 | $857.24 | $0.00 |
| 34168 RPR-Q34168 | HERCU | H | 1 / ea | 1 | 0 | 0 | $33.88 | $165.00 | $0.00 | $0.00 | $198.88 | $0.00 |
| 34220-07 RPR-Q34220-07 | NABOR | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 34268 RPR-Q34268 | B.O.P | H | 1 / ea | 0 | 0 | 0 | $8.45 | $65.00 | $0.00 | $0.00 | $73.45 | $0.00 |
| 34278 RPR-Q34278 | SPART | H | 1 / ea | 1 | 0 | 0 | $74.28 | $530.00 | $0.00 | $0.00 | $604.28 | $0.00 |
| 34279 RPR-Q34279 | SPART | H | 1 / ea | 1 | 0 | 0 | $44.30 | $258.00 | $0.00 | $0.00 | $302.30 | $0.00 |
| 34280 RPR-Q34780 | SPART | A | 1 / ea | 1 | 0 | 0 | $40.63 | $273.00 | $0.00 | $0.00 | $313.63 | $0.00 |
| 34281 RPR-Q34281 | SPART | H | 1 / ea | 1 | 0 | 0 | $51.21 | $313.00 | $0.00 | $0.00 | $364.21 | $0.00 |
| 34332 RPR-Q34332 | ENSCO | A | 1 / ea | 1 | 0 | 0 | $86.43 | $527.00 | $0.00 | $0.00 | $613.43 | $0.00 |
| 34340 RPR-Q34340 | NABOR | C | 1 / ea | 1 | 0 | 0 | $96.24 | $641.00 | $0.00 | $0.00 | $737.24 | $0.00 |
| 34345 RPR-Q34345 | NABOR | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 34368 RPR-Q34368 | NABOR | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Assembly Job:    34396

**ATTACHMENT B-20**

**QUALITY OIL TOOLS LLC**

**Work In Process**

| Job Part Number | Customer | Status | Ordered | Quantity Produced | Shipped | Transfer | Labor | Burden | Material | Service | Total WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34396 RPR-Q34396 | NABOR | H | 1 / ea | 0 | 0 | 0 | $11.23 | $45.00 | $0.00 | $0.00 | $56.23 | $0.00 |
| BNNT 34396 BONNET F/RPR-Q34396 | NABOR | H | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | Assembly Totals: | | $11.23 | $45.00 | $0.00 | $0.00 | $56.23 | $0.00 |
| 34399 RPR-Q34399 | NABOR | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 34400 RPR-Q34400 | NABOR | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 34401 RPR-Q34401 | NABOR | H | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 34402 RPR-Q34402 | NABOR | H | 1 / ea | 0 | 0 | 0 | $2.50 | $10.00 | $0.00 | $0.00 | $12.50 | $0.00 |
| 34413 RPR-Q34413 | NABOR | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 34414 RPR-Q34414 | NABOR | C | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 34416 RPR-Q34416 | NABOR | C | 1 / ea | 0 | 0 | 0 | $24.02 | $132.00 | $0.00 | $0.00 | $156.02 | $0.00 |
| 34425 RPR-Q34425 | NABOR | C | 2 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 34426 RPR-Q34426 | NABOR | C | 2 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 34427 RPR-Q34427 | NABOR | C | 2 / ea | 0 | 0 | 0 | $31.13 | $171.00 | $0.00 | $0.00 | $202.13 | $0.00 |
| 34431 R | NABOR | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 34447 RPR-Q34447 | ENSCO | A | 1 / ea | 1 | 0 | 0 | $96.60 | $461.00 | $0.00 | $0.00 | $557.60 | $0.00 |
| 34448 RPR-Q34448 | ENSCO | A | 1 / ea | 1 | 0 | 0 | $39.00 | $300.00 | $0.00 | $0.00 | $339.00 | $0.00 |
| 34457 RPR-Q34457 | NABOR | A | 1 / ea | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 34466 RPR-Q34466 | NABOR | A | 1 / ea | 1 | 0 | 0 | $30.44 | $122.00 | $0.00 | $0.00 | $152.44 | $0.00 |
| 34468 RPR-Q34468 | NABOR | A | 1 / ea | 1 | 0 | 0 | $6.55 | $32.00 | $0.00 | $0.00 | $38.55 | $0.00 |

**ATTACHMENT B-20**

# QUALITY OIL TOOLS LLC

**Work In Process**

31-May-17  4:33PM
QUALITY OIL TOOLS

| Job Part Number | Customer | Status | Quantity Ordered | Produced | Shipped | Transfer | Actual WIP Cost Labor | Burden | Material | Service | Total WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34469 RPR-Q34469 | NABOR | A | 1 / ea | 1 | 0 | 0 | $80.59 | $323.00 | $0.00 | $0.00 | $403.59 | $0.00 |
| 34499 RPR-Q34499 | NABOR | C | 1 / ea | 1 | 0 | 0 | $15.59 | $73.00 | $0.00 | $0.00 | $88.59 | $0.00 |
| 34556 GAUGE625F | QOT | A | 4 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $2,977.32 | $780.00 | $3,757.32 | $6,780.00 |
| 34589 RPR-Q34589 | HERCU | A | 1 / ea | 0 | 0 | 0 | $36.40 | $200.00 | $0.00 | $0.00 | $236.40 | $0.00 |
| 34727 RPR-Q34727 | ENSCO | A | 1 / ea | 1 | 0 | 0 | $47.59 | $322.00 | $0.00 | $0.00 | $369.59 | $0.00 |
| 34728 RPR-Q34728 | ENSCO | A | 1 / ea | 1 | 0 | 0 | $16.66 | $100.00 | $0.00 | $0.00 | $116.66 | $0.00 |
| 34737 RPR-Q34737 | IRONGATE | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 34749 235-7021-02-SF | QOT | A | 10 / ea | 6 | 0 | 6 | $1,499.41 | $7,328.56 | $0.00 | $0.00 | $8,827.97 | $0.00 |
| 34752 235-7021-02 | QOT | A | 10 / ea | 4 | 0 | 4 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 34774 280-8004-01-ASSY | QOT | A | 20 / ea | 0 | 0 | 0 | $1,701.60 | $7,374.00 | $3,540.00 | $0.00 | $12,615.60 | $0.00 |
| 34777 RPR-Q34777 | NABOR | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 34822 RPR-Q342822 | NABOR | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 34959 RPR-Q34959 | K.L.H | A | 1 / ea | 1 | 0 | 0 | $44.90 | $247.00 | $0.00 | $0.00 | $291.90 | $0.00 |
| 34960 RPR-Q34960 | K.L.H | A | 1 / ea | 1 | 0 | 0 | $40.22 | $226.00 | $0.00 | $0.00 | $266.22 | $0.00 |
| 34962 RPR-Q34962 | K.L.H | A | 1 / ea | 1 | 0 | 0 | $46.63 | $263.00 | $0.00 | $0.00 | $309.63 | $0.00 |
| 34963 RPR-Q34963 | K.L.H | A | 1 / ea | 1 | 0 | 0 | $66.16 | $327.00 | $0.00 | $0.00 | $393.16 | $0.00 |
| 34993 RPR-Q34993 | NABOR | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 34993-01 RPR-Q34993-01 | NABOR | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 34993-02 RPR-Q34993-02 | NABOR | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**ATTACHMENT B-20**

# QUALITY OIL TOOLS LLC
**Work In Process**

| Job<br>Part Number | Customer | Status | Ordered | Quantity<br>Produced | Shipped | Transfer | Actual WIP Cost<br>Labor | Burden | Material | Service | Total<br>WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assembly Job:** 35023 | | | | | | | | | | | | |
| 35023<br>RPR-Q3566 | | H | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BNNT 35023<br>BONNET F/RPR-Q35023 | | H | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | Assembly Totals: | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 35033<br>RPR-Q35033 | PATTE | A | 1 / ea | 1 | 0 | 0 | $14.63 | $69.00 | $0.00 | $0.00 | $83.63 | $0.00 |
| 35042<br>RPR-Q35042 | HERCU | A | 1 / ea | 1 | 0 | 0 | $34.35 | $195.00 | $0.00 | $0.00 | $229.35 | $0.00 |
| 35043<br>RPR-Q35043 | HERCU | A | 1 / ea | 1 | 0 | 0 | $27.63 | $157.00 | $0.00 | $0.00 | $184.63 | $0.00 |
| 35044<br>RPR-Q35044 | HERCU | A | 1 / ea | 1 | 0 | 0 | $101.97 | $530.00 | $0.00 | $0.00 | $631.97 | $0.00 |
| 35066<br>22937-01 | QOT | A | 6 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 35143<br>225-6038-02 | QOT | A | 5 / ea | 0 | 0 | 0 | $2,390.29 | $10,715.00 | $4,000.00 | $0.00 | $17,105.29 | $0.00 |
| 35144<br>225-6038-02-B | QOT | A | 5 / ea | 1 | 0 | 1 | $1,133.27 | $5,032.29 | $3,200.00 | $0.00 | $9,365.56 | $0.00 |
| 35150<br>GAUGE15210F-B | QOT | A | 3 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $585.00 | $585.00 | $0.00 |
| 35155<br>RPR-Q35155 | ENSCO | A | 1 / ea | 1 | 0 | 0 | $8.30 | $45.00 | $0.00 | $0.00 | $53.30 | $0.00 |
| 35157<br>RPR-Q35157 | NABOR | A | 1 / ea | 1 | 0 | 0 | $19.37 | $87.00 | $0.00 | $0.00 | $106.37 | $0.00 |
| 35158<br>RPR-Q35158 | NABOR | A | 1 / ea | 1 | 0 | 0 | $29.63 | $135.00 | $0.00 | $0.00 | $164.63 | $0.00 |
| 35159<br>RPR-Q35159 | NABOR | A | 1 / ea | 1 | 0 | 0 | $60.60 | $282.00 | $0.00 | $0.00 | $342.60 | $0.00 |
| 35160<br>RPR-Q35160 | NABOR | A | 1 / ea | 1 | 0 | 0 | $42.42 | $225.00 | $0.00 | $0.00 | $267.42 | $0.00 |
| **Assembly Job:** 35162 | | | | | | | | | | | | |
| 35162<br>RPR-Q35162 | ROWAN | H | 1 / ea | 0 | 0 | 0 | $6.46 | $35.00 | $0.00 | $0.00 | $41.46 | $0.00 |
| BALL 35162<br>BALL REPAIR F/RPR-Q35162 | ROWAN | H | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# ATTACHMENT B-20

# QUALITY OIL TOOLS LLC

**Work In Process**

31-May-17   4:33PM
QUALITY OIL TOOLS

| Job Part Number | Customer | Status | Ordered | Quantity Produced | Shipped | Transfer | Labor | Burden | Material | Service | Total WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Assembly Totals: | $6.46 | $35.00 | $0.00 | $0.00 | $41.46 | $0.00 |
| Assembly Job: 35163 | | | | | | | | | | | | |
| 35163 RPR-Q35163 | ROWAN | A | 1 / ea | 0 | 0 | 0 | $14.39 | $78.00 | $0.00 | $0.00 | $92.39 | $0.00 |
| BALL 35163 BALL REPAIR F/RPR-Q35163 | ROWAN | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | Assembly Totals: | $14.39 | $78.00 | $0.00 | $0.00 | $92.39 | $0.00 |
| 35164 RPR-Q35164 | NABOR | A | 1 / ea | 1 | 0 | 0 | $18.86 | $146.00 | $0.00 | $0.00 | $164.86 | $0.00 |
| 35178 RPR-Q35178 | K.L.H | A | 1 / ea | 1 | 0 | 0 | $61.12 | $333.00 | $0.00 | $0.00 | $394.12 | $0.00 |
| 35180 RPR-Q35180 | K.L.H | A | 1 / ea | 1 | 0 | 0 | $44.22 | $313.00 | $0.00 | $0.00 | $357.22 | $0.00 |
| 35181 RPR-Q35181 | K.L.H | A | 1 / ea | 1 | 0 | 0 | $38.44 | $193.00 | $0.00 | $0.00 | $231.44 | $0.00 |
| 35182 RPR-Q35182 | K.L.H | A | 1 / ea | 1 | 0 | 0 | $51.65 | $275.00 | $0.00 | $0.00 | $326.65 | $0.00 |
| 35192 RPR-Q35192 | KNIGH | A | 1 / ea | 1 | 0 | 0 | $52.23 | $287.00 | $0.00 | $0.00 | $339.23 | $0.00 |
| 35193 RPR-Q35193 | KNIGH | A | 1 / ea | 1 | 0 | 0 | $66.01 | $370.00 | $0.00 | $0.00 | $436.01 | $0.00 |
| 35194 RPR-Q35194 | KNIGH | A | 1 / ea | 1 | 0 | 0 | $69.54 | $325.00 | $0.00 | $0.00 | $394.54 | $0.00 |
| 35195 RPR-Q35195 | KNIGH | A | 1 / ea | 1 | 0 | 0 | $53.71 | $271.00 | $0.00 | $0.00 | $324.71 | $0.00 |
| 35220 RPR-Q35220 | HERCU | A | 1 / ea | 0 | 0 | 0 | $7.93 | $43.00 | $0.00 | $0.00 | $50.93 | $0.00 |
| 35249 96-11-061 | QOT | A | 6 / ea | 3 | 0 | 3 | $52.48 | $257.00 | $179.57 | $0.00 | $489.05 | $0.00 |
| 35251 20465-36-B | QOT | A | 2 / ea | 2 | 0 | 0 | $237.85 | $990.00 | $457.66 | $0.00 | $1,685.51 | $0.00 |
| 35258 RPR-Q35258 | ROWAN | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 35259 RPR-Q35259 | HERCU | A | 1 / ea | 0 | 0 | 0 | $66.20 | $610.00 | $0.00 | $0.00 | $676.20 | $0.00 |
| 35268 WPS QES-130 QUALIFICATION | QOT | A | 1 / ea | 0 | 0 | 0 | $150.85 | $720.00 | $0.00 | $0.00 | $870.85 | $0.00 |

# ATTACHMENT B-20

# QUALITY OIL TOOLS LLC

**Work In Process**

31-May-17   4:33PM
QUALITY OIL TOOLS

| Job<br>Part Number | Customer | Status | Ordered | Quantity<br>Produced | Shipped | Transfer | Actual WIP Cost<br>Labor | Burden | Material | Service | Total<br>WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35272<br>Q067 | QOT | A | 1 / ea | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 | $40.00 | $40.00 | $0.00 |
| 35286<br>RPR-Q35286 | C.E.OIL | A | 1 / ea | 1 | 0 | 0 | $23.93 | $210.00 | $0.00 | $0.00 | $233.93 | $0.00 |
| 35354<br>RPR-Q35354 | BRONC | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 35372<br>137-6002-02-B | NOBGROUP | A | 1 / ea | 0 | 0 | 0 | $117.33 | $547.00 | $0.00 | $0.00 | $664.33 | $0.00 |
| 35386<br>RPR-Q35386 | HERCU | A | 1 / ea | 0 | 0 | 0 | $8.67 | $47.00 | $0.00 | $0.00 | $55.67 | $0.00 |
| 35387<br>RPR-Q35387 | HERCU | A | 1 / ea | 0 | 0 | 0 | $5.50 | $55.00 | $0.00 | $0.00 | $60.50 | $0.00 |
| 35408<br>96-11-061 | QOT | A | 6 / ea | 0 | 0 | 0 | $14.00 | $100.00 | $0.00 | $0.00 | $114.00 | $0.00 |
| 35416<br>PQR-ES-123 | QOT | A | 1 / ea | 0 | 0 | 0 | $200.56 | $900.00 | $0.00 | $0.00 | $1,100.56 | $13,850.00 |
| 35473<br>RPR-Q34573 | HERCU | A | 1 / ea | 1 | 0 | 0 | $66.19 | $353.00 | $0.00 | $0.00 | $419.19 | $0.00 |
| 35474<br>RPR-Q35474 | HERCU | A | 1 / ea | 1 | 0 | 0 | $150.90 | $1,049.00 | $0.00 | $0.00 | $1,199.90 | $0.00 |
| 35488<br>650800200 | ENSCO | A | 1 / ea | 0 | 0 | 0 | $1.64 | $38.00 | $0.00 | $0.00 | $39.64 | $325.00 |
| 35503<br>RPR-Q35503 | NABOR | A | 1 / ea | 1 | 0 | 0 | $23.90 | $352.00 | $0.00 | $0.00 | $375.90 | $0.00 |
| 35504<br>RPR-Q35504 | NABOR | A | 1 / ea | 1 | 0 | 0 | $60.42 | $321.00 | $0.00 | $0.00 | $381.42 | $0.00 |
| 35557<br>690164 | QOT | A | 6 / ea | 0 | 0 | 0 | $4.94 | $128.00 | $0.00 | $0.00 | $132.94 | $0.00 |
| 35564<br>682564-01-99-P/X | QOT | A | 32 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 35567<br>WPS QES-131 QUALIFICATION | QOT | A | 1 / ea | 0 | 0 | 0 | $252.85 | $1,095.85 | $0.00 | $0.00 | $1,348.70 | $0.00 |

Assembly Job:   35570

| Job<br>Part Number | Customer | Status | Ordered | Quantity<br>Produced | Shipped | Transfer | Actual WIP Cost<br>Labor | Burden | Material | Service | Total<br>WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35570<br>RPR-Q35570 | HERCU | A | 1 / ea | 1 | 0 | 0 | $56.90 | $499.00 | $0.00 | $0.00 | $555.90 | $0.00 |
| BNNT35570<br>BONNET F/RPR-Q35570 | HERCU | A | 1 / ea | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | Assembly Totals: | $56.90 | $499.00 | $0.00 | $0.00 | $555.90 | $0.00 |

# ATTACHMENT B-20

# QUALITY OIL TOOLS LLC
## Work In Process

| Job<br>Part Number | Customer | Status | Quantity<br>Ordered | Produced | Shipped | Transfer | Actual WIP Cost<br>Labor | Burden | Material | Service | Total<br>WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35571<br>RPR-Q35571 | NABOR | A | 1 / ea | 1 | 0 | 0 | $54.43 | $295.00 | $0.00 | $0.00 | $349.43 | $0.00 |
| **Assembly Job:** 35609 | | | | | | | | | | | | |
| 35609<br>RPR-Q35609 | HERCU | A | 1 / ea | 0 | 0 | 0 | $61.16 | $417.00 | $0.00 | $0.00 | $478.16 | $0.00 |
| ACTU35609<br>RPR-Q35609 | HERCU | A | 1 / ea | 0 | 0 | 0 | $105.97 | $696.00 | $0.00 | $0.00 | $801.97 | $0.00 |
| | | | | | | Assembly Totals: | $167.13 | $1,113.00 | $0.00 | $0.00 | $1,280.13 | $0.00 |
| 35692<br>SC-NAB-P17 | NABOR | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,900.00 |
| 35730<br>SC-HER-R202 | HERCU | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,550.00 |
| 35763<br>290-9011-00 | QOT | A | 6 / ea | 0 | 0 | 0 | $117.27 | $537.00 | $0.00 | $0.00 | $654.27 | $0.00 |
| **Assembly Job:** 35778 | | | | | | | | | | | | |
| 35778<br>RPR-Q35778-04 | EQUIP | A | 1 / ea | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 | $3,175.00 | $3,175.00 | $0.00 |
| 35778-01<br>RPR-Q35778-01 | EQUIP | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | Assembly Totals: | $0.00 | $0.00 | $0.00 | $3,175.00 | $3,175.00 | $0.00 |
| 35780<br>RPR-Q35780 | RAMDESIGN | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 35810<br>RECIEVING INSPECTION | | A | 20 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 35823<br>GAUGE10210F-B | QOT | A | 4 / ea | 0 | 0 | 0 | $7.57 | $37.00 | $4,575.82 | $814.19 | $5,434.58 | $8,580.00 |
| 35824<br>GAUGE15210F-B | QOT | A | 2 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $2,287.91 | $407.10 | $2,695.01 | $0.00 |
| 35825<br>RECEIVE & INSPECTION | QOT | A | 40 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 35826<br>RECIEVE & INSPECTION | QOT | A | 40 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,400.00 |
| 35830<br>235-7015-02-H | QOT | A | 9 / ea | 4 | 0 | 4 | $769.08 | $4,128.36 | $4,875.53 | $0.00 | $9,772.96 | $0.00 |
| 35831<br>PQR-ES-124 | QOT | A | 1 / ea | 0 | 0 | 0 | $305.08 | $1,493.00 | $0.00 | $2,221.96 | $4,020.04 | $0.00 |

## ATTACHMENT B-20

# QUALITY OIL TOOLS LLC
## Work In Process

| Job Part Number | Customer | Status | Ordered | Quantity Produced | Shipped | Transfer | Labor | Burden | Material | Service | Total WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35834 PSL-1 TO PSL-3 UPGRADE | QOT | A | 5 / ea | 5 | 0 | 0 | $24.74 | $121.00 | $0.00 | $0.00 | $145.74 | $0.00 |
| 35835 PSL-1 TO PSL-3 UPGRADE | QOT | A | 4 / ea | 5 | 0 | 0 | $23.52 | $115.00 | $0.00 | $0.00 | $138.52 | $0.00 |
| 35836 PQR-ES-132 | QOT | A | 1 / ea | 0 | 0 | 0 | $433.76 | $1,912.00 | $0.00 | $2,741.00 | $5,086.76 | $0.00 |
| 35843 RECIEVING PART INSPECTION | QOT | A | 2 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 35875 RPR-Q35875 | HERCU | A | 1 / ea | 0 | 0 | 0 | $10.50 | $105.00 | $0.00 | $0.00 | $115.50 | $0.00 |
| 35889 RPR-Q35889 | NABOR | A | 1 / ea | 1 | 0 | 0 | $30.70 | $173.00 | $0.00 | $0.00 | $203.70 | $0.00 |
| 35890 RPR-Q35890 | NABOR | A | 1 / ea | 1 | 0 | 0 | $74.25 | $640.00 | $0.00 | $0.00 | $714.25 | $0.00 |
| 35891 RPR-Q35891 | NABOR | A | 1 / ea | 1 | 0 | 0 | $47.86 | $290.00 | $0.00 | $0.00 | $337.86 | $0.00 |
| 35892 RPR-Q35892 | NABOR | A | 1 / ea | 1 | 0 | 0 | $47.33 | $225.00 | $0.00 | $0.00 | $272.33 | $0.00 |
| 35893 RPR-Q35893 | NABOR | A | 1 / ea | 1 | 0 | 0 | $37.64 | $183.00 | $0.00 | $0.00 | $220.64 | $0.00 |
| 35894 RPR-Q35894 | NABOR | A | 1 / ea | 0 | 0 | 0 | $9.36 | $78.00 | $0.00 | $0.00 | $87.36 | $0.00 |
| 35895 RPR-Q35895 | NABOR | A | 1 / ea | 0 | 0 | 0 | $14.76 | $123.00 | $0.00 | $0.00 | $137.76 | $0.00 |
| 35896 RPR-Q35896 | NABOR | A | 1 / ea | 0 | 0 | 0 | $11.40 | $95.00 | $0.00 | $0.00 | $106.40 | $0.00 |
| 35897 RPR-Q35897 | NABOR | A | 1 / ea | 0 | 0 | 0 | $25.46 | $138.00 | $0.00 | $0.00 | $163.46 | $0.00 |
| 35898 RPR-Q35898 | NABOR | A | 1 / ea | 0 | 0 | 0 | $10.15 | $55.00 | $0.00 | $0.00 | $65.15 | $0.00 |
| 35899 RPR-Q35899 | NABOR | A | 1 / ea | 1 | 0 | 0 | $12.12 | $75.00 | $0.00 | $0.00 | $87.12 | $0.00 |
| 35900 RPR-Q35900 | NABOR | A | 1 / ea | 1 | 0 | 0 | $21.51 | $139.00 | $0.00 | $0.00 | $160.51 | $0.00 |
| 35907 140-6044-02-F | QOT | A | 10 / ea | 7 | 0 | 7 | $1,214.33 | $6,727.54 | $5,134.39 | $0.00 | $13,076.26 | $0.00 |
| 35908 RPR-Q35908 | KNIGH | A | 1 / ea | 1 | 0 | 0 | $16.96 | $124.00 | $0.00 | $0.00 | $140.96 | $0.00 |

## ATTACHMENT B-20

# QUALITY OIL TOOLS LLC
**Work In Process**

31-May-17   4:33PM
QUALITY OIL TOOLS

Page 39 of 46

| Job / Part Number | Customer | Status | Ordered | Quantity Produced | Shipped | Transfer | Labor | Burden | Material | Service | Total WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35909 RPR-Q35909 | KNIGH | A | 1 / ea | 1 | 0 | 0 | $24.50 | $145.00 | $0.00 | $0.00 | $169.50 | $0.00 |
| 35910 RPR-Q35910 | KNIGH | A | 1 / ea | 1 | 0 | 0 | $22.69 | $150.00 | $0.00 | $0.00 | $172.69 | $0.00 |
| 35911 RPR-Q35911 | KNIGH | A | 1 / ea | 1 | 0 | 0 | $39.24 | $230.00 | $0.00 | $0.00 | $269.24 | $0.00 |
| 35912 RPR-Q35912 | KNIGH | A | 1 / ea | 1 | 0 | 0 | $36.44 | $182.00 | $0.00 | $0.00 | $218.44 | $0.00 |
| 35913 RPR-Q35913 | KNIGH | A | 1 / ea | 1 | 0 | 0 | $30.82 | $163.00 | $0.00 | $0.00 | $193.82 | $0.00 |
| 35914 RPR-Q35914 | KNIGH | A | 1 / ea | 1 | 0 | 0 | $57.69 | $263.00 | $0.00 | $0.00 | $320.69 | $0.00 |
| 35915 RPR-Q35915 | KNIGH | A | 1 / ea | 1 | 0 | 0 | $51.44 | $234.00 | $0.00 | $0.00 | $285.44 | $0.00 |
| 35916 RPR-Q35916 | KNIGH | A | 1 / ea | 1 | 0 | 0 | $30.75 | $177.00 | $0.00 | $0.00 | $207.75 | $0.00 |
| 35920 RPR-Q35920 | NABOR | A | 1 / ea | 0 | 0 | 0 | $49.86 | $238.00 | $0.00 | $0.00 | $287.86 | $0.00 |
| 35939 RPR-Q35939 | ENSCO | A | 1 / ea | 1 | 0 | 0 | $22.84 | $143.00 | $0.00 | $0.00 | $165.84 | $0.00 |
| 35960 96-11-214 | QOT | A | 1 / ea | 0 | 0 | 0 | $16.33 | $67.00 | $362.00 | $0.00 | $445.33 | $750.00 |
| 35961 96-11-215 | QOT | A | 1 / ea | 0 | 0 | 0 | $11.31 | $55.00 | $379.00 | $0.00 | $445.31 | $750.00 |
| 35975 290-9011-00 | | A | 6 / ea | 4 | 0 | 4 | $0.00 | $0.00 | $449.35 | $0.00 | $449.35 | $0.00 |
| 35978 FRONT DISC NDE & SERIALAZATION | MANFCA | A | 1 / ea | 0 | 0 | 0 | $16.75 | $67.00 | $0.00 | $0.00 | $83.75 | $0.00 |
| 35979 BACK DISC NDE & SERIALAZATION | MANFCA | A | 1 / ea | 0 | 0 | 0 | $17.00 | $68.00 | $0.00 | $0.00 | $85.00 | $0.00 |
| 36012 | SKYHOOK | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 36013 PSL-3  3"-10M BONNET UP-GRADE | QOT | A | 50 / ea | 16 | 0 | 0 | $240.88 | $962.00 | $0.00 | $0.00 | $1,202.88 | $0.00 |
| 36052 R & D | | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $1,440.00 | $1,440.00 | $0.00 |
| 36053 RPR-Q33915 | | A | 1 / ea | 1 | 0 | 0 | $148.84 | $829.00 | $0.00 | $0.00 | $977.84 | $0.00 |

**ATTACHMENT B-20**

# QUALITY OIL TOOLS LLC
## Work In Process

| Job Part Number | Customer | Status | Ordered | Quantity Produced | Shipped | Transfer | Labor | Burden | Material | Service | Total WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36054 PRP-Q33914-1 | | A | 1 / ea | 1 | 0 | 0 | $114.27 | $590.00 | $0.00 | $0.00 | $704.27 | $0.00 |
| 36055 RPR-Q33914-2 | | A | 1 / ea | 1 | 0 | 0 | $57.08 | $258.00 | $0.00 | $0.00 | $315.08 | $0.00 |
| 36065 FGA210-3-B | | A | 20 / ea | 19 | 0 | 19 | $39.39 | $248.32 | $410.00 | $0.00 | $697.71 | $0.00 |
| 36095 R & D | | A | 5 / ea | 2 | 0 | 0 | $438.91 | $2,347.00 | $806.00 | $3,738.00 | $7,329.91 | $0.00 |
| 36109 FIRST ARTICLE INSPECTION | | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 36110 INSPECTION LABOR | | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 36116 QC CHOKE SEAT PSL-3 UPGRADE | QOT | A | 2 / ea | 2 | 0 | 0 | $12.10 | $48.00 | $0.00 | $0.00 | $60.10 | $0.00 |
| 36117 QC CHOKE GATE PSL-3 UPGRADE | QOT | A | 2 / ea | 2 | 0 | 0 | $12.10 | $48.00 | $0.00 | $0.00 | $60.10 | $0.00 |
| 36120 694480-01-H | | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $825.00 | $987.70 | $1,812.70 | $0.00 |
| 36152 24-22-244R | | A | 7 / ea | 7 | 0 | 0 | $0.31 | $2.00 | $0.00 | $988.76 | $991.07 | $0.00 |
| 36155 | RAMDESIGN | A | 1 / ea | 0 | 0 | 0 | $195.93 | $1,127.00 | $0.00 | $0.00 | $1,322.93 | $0.00 |
| 36156 INHOUSE 2" 5M TEST FLANGE | | A | 2 / ea | 0 | 0 | 0 | $87.56 | $398.00 | $0.00 | $0.00 | $485.56 | $0.00 |
| 36168 29381-03-99-GN | | C | 20 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 36182 WPS QUALIFICATION | | A | 1 / ea | 0 | 0 | 0 | $3.52 | $82.00 | $0.00 | $0.00 | $85.52 | $0.00 |
| 36185 3" 15M MANUAL FOR PR2 TESTING | QOT | A | 1 / ea | 0 | 0 | 0 | $320.82 | $1,658.00 | $3,982.50 | $14,748.22 | $20,709.54 | $0.00 |
| 36185-1 44737-01-H | QOT | A | 1 / ea | 1 | 0 | 0 | $997.96 | $5,367.75 | $2,317.83 | $0.00 | $8,683.54 | $0.00 |
| 36199 3" 15M HYDRAUL FOR PR2 TESTING | | A | 1 / ea | 0 | 0 | 0 | $356.18 | $2,072.00 | $17,310.35 | $0.00 | $19,738.53 | $0.00 |
| 36200 FRONT DISC PSL-3 UPGRADE | PROCU | A | 1 / ea | 1 | 0 | 0 | $7.56 | $30.00 | $0.00 | $0.00 | $37.56 | $0.00 |
| 36201 BACK DISC PSL-3 UP-GRADE | PROCU | A | 1 / ea | 1 | 0 | 0 | $7.56 | $30.00 | $0.00 | $0.00 | $37.56 | $0.00 |

## ATTACHMENT B-20

# QUALITY OIL TOOLS LLC
## Work In Process

| Job / Part Number | Customer | Status | Ordered | Quantity Produced | Shipped | Transfer | Labor | Burden | Material | Service | Total WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36275 630469-03-PSL-3G | | A | 8 / ea | 7 | 0 | 7 | $0.00 | $0.00 | $75.00 | $50.00 | $125.00 | $0.00 |
| 36336 SERIALIZATION | | C | 32 / ea | 32 | 0 | 0 | $106.41 | $507.00 | $0.00 | $0.00 | $613.41 | $0.00 |
| 36379 R & D | | A | 1 / ea | 1 | 0 | 0 | $167.31 | $1,127.10 | $0.00 | $3,063.00 | $4,357.41 | $0.00 |
| 36390 3" 15M MANUAL FOR PR2 TESTING | QOT | A | 1 / ea | 0 | 0 | 0 | $2,857.05 | $10,384.00 | $3,026.53 | $14,748.21 | $31,015.79 | $0.00 |
| 36397 TEST FLANGE | | A | 1 / ea | 2 | 0 | 0 | $190.50 | $762.00 | $0.00 | $0.00 | $952.50 | $0.00 |
| 36398 1/4" NPT | | A | 1 / ea | 2 | 0 | 0 | $32.75 | $131.00 | $0.00 | $0.00 | $163.75 | $0.00 |
| 36539 3" 15M MANUAL FOR PR2 TESTING | QOT | A | 1 / ea | 0 | 0 | 0 | $276.44 | $1,289.00 | $3,420.74 | $0.00 | $4,986.18 | $0.00 |
| 36569 QFLSM310-3G-D-EE05-PX | QOT | A | 1 / ea | 0 | 0 | 0 | $175.30 | $1,045.00 | $10,656.51 | $0.00 | $11,876.81 | $0.00 |
| 36620 610482-03 | QOT | A | 14 / ea | 14 | 0 | 0 | $27.04 | $105.00 | $0.00 | $0.00 | $132.04 | $3,710.00 |
| 36624 LOWBON310QOPSH-B | QOT | A | 1 / ea | 0 | 0 | 0 | $107.28 | $603.85 | $118.58 | $620.00 | $1,449.71 | $0.00 |
| 36640 120-7003-09-3G-D-E | QOT | A | 1 / ea | 0 | 0 | 0 | $78.85 | $540.00 | $10,154.93 | $16,500.00 | $27,273.78 | $0.00 |
| 36657 QOPS315-3G-D-EE05-PU | QOT | A | 1 / ea | 0 | 0 | 0 | $110.76 | $568.00 | $13,325.43 | $0.00 | $14,004.19 | $0.00 |
| 36658 QOPSH310-3G-D-EE05-PU | QOT | A | 1 / in | 0 | 0 | 0 | $197.73 | $1,014.00 | $12,153.79 | $0.00 | $13,365.52 | $0.00 |
| 36659 QOPSM210-3G-D-EE05-PU | QOT | A | 1 / ea | 0 | 0 | 0 | $125.72 | $803.00 | $6,116.99 | $0.00 | $7,045.71 | $0.00 |
| 36660 QOPSM35-3G-D-EE05-PU | QOT | A | 1 / ea | 0 | 0 | 0 | $104.75 | $623.00 | $6,589.75 | $0.00 | $7,317.50 | $0.00 |
| 36685 WPS ES-140-1 | QOT | A | 1 / ea | 0 | 0 | 0 | $246.33 | $1,020.00 | $0.00 | $0.00 | $1,266.33 | $0.00 |
| 36692 235000-01-01-B | QOT | A | 7 / ea | 2 | 0 | 2 | $888.84 | $3,916.57 | $2,450.00 | $0.00 | $7,255.41 | $0.00 |
| 36697 610466-12-B | QOT | A | 4 / ea | 2 | 0 | 2 | $438.84 | $1,813.50 | $3,140.00 | $0.00 | $5,392.34 | $0.00 |
| 36736 FLSH415-DAN | | A | 1 / each | 0 | 0 | 0 | $156.69 | $981.00 | $0.00 | $0.00 | $1,137.69 | $0.00 |

## ATTACHMENT B-20

# QUALITY OIL TOOLS LLC

**Work In Process**

31-May-17   4:33PM
QUALITY OIL TOOLS

| Job Part Number | Customer | Status | Ordered | Quantity Produced | Shipped | Transfer | Labor | Burden | Material | Service | Total WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36809 SP35X35X15-A | QOT | A | 1 / ea | 0 | 0 | 0 | $49.63 | $217.00 | $3,930.00 | $0.00 | $4,196.63 | $0.00 |
| 36810 FAS710X75X20L-3-EENL-X | QOT | A | 1 / ea | 0 | 0 | 0 | $57.39 | $235.00 | $2,250.00 | $0.00 | $2,542.39 | $0.00 |
| 36826 TAILCON415QOPSH | QOT | A | 4 / ea | 0 | 0 | 0 | $7.40 | $160.00 | $385.00 | $64.12 | $616.52 | $0.00 |
| 36836 34272-02-410 | | A | 3 / ea | 2 | 0 | 2 | $1.46 | $31.00 | $28.93 | $16.03 | $77.43 | $0.00 |
| 36922 225-6032-15-3-A-E | QOT | A | 1 / ea | 0 | 0 | 0 | $294.17 | $1,020.00 | $8,859.59 | $23,375.00 | $33,548.76 | $19,900.00 |
| 36959 USF2/2202X2.50X1.25 | QOT | A | 2 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 36960 USM2/2202X2.50X1.25 | QOT | A | 2 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 36966 FWN25XXH-3-F | QOT | A | 4 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 44330 | | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BNNT 34340 BONNET F/RPR-Q34340 | NABOR | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BNNT 34341 BONNET F/RPR-Q34341 | NABOR | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BNNT34957 BONNET F/RPR-Q34957 | HERCU | A | 1 / ea | 1 | 0 | 0 | $70.18 | $403.00 | | $0.00 | $473.18 | $0.00 |
| BNNT35501 BONNET F/RPR-Q35501 | HERCU | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| BNNT-35506 | NABOR | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| BNNT-35509 | NABOR | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| CC111416NB CC22891-1-111416NB | | C | 6 / ea | 2 | 0 | 0 | $33.09 | $137.00 | $0.00 | $300.00 | $470.09 | $0.00 |
| CC112116NB CC22894-1-112116NB | | C | 6 / ea | 6 | 0 | 0 | $120.75 | $500.00 | $0.00 | $210.00 | $830.75 | $0.00 |
| HDJACKSTND JCKSTD-ADJ | | A | 4 / ea | 4 | 0 | 0 | $736.61 | $3,171.00 | $838.35 | $0.00 | $4,745.96 | $0.00 |
| NS030315JM NS36348030315JM | | C | 1 / ea | 1 | 0 | 0 | $67.18 | $390.40 | $0.00 | $0.00 | $457.58 | $0.00 |

# ATTACHMENT B-20

# QUALITY OIL TOOLS LLC

### Work In Process

| Job Part Number | Customer | Status | Quantity Ordered | Produced | Shipped | Transfer | Actual WIP Cost Labor | Burden | Material | Service | Total WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NS040615CD NS36502040615CD | | C | 4 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $308.00 | $0.00 | $308.00 | $0.00 |
| NS102015JP NS-W36723-04-102015JP | QOT | C | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NS122214CD NS-PO46904-NS2214CD | QOT | C | 50 / ea | 41 | 0 | 0 | $156.90 | $652.00 | $0.00 | $0.00 | $808.90 | $0.00 |
| NS12516MCM NS47722-120516MCM | | C | 1 / ea | 1 | 0 | 0 | $87.06 | $352.00 | $0.00 | $0.00 | $439.06 | $0.00 |
| Assembly Job:   NS82516TR1 | | | | | | | | | | | | |
| NS82516TR1 NS-36907-082516TR1 | | C | 10 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NW82516TR1 NW-36907-082516TR1 | | C | 10 / ea | 0 | 0 | 0 | $153.08 | $693.00 | $0.00 | $0.00 | $846.08 | $0.00 |
| | | | | | Assembly Totals: | | $153.08 | $693.00 | $0.00 | $0.00 | $846.08 | $0.00 |
| Assembly Job:   NS82516TR2 | | | | | | | | | | | | |
| NS82516TR2 NS-36908-082516TR2 | | C | 6 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NW82516TR2 NW-36908-082516TR2 | | C | 6 / ea | 10 | 0 | 0 | $65.53 | $290.00 | $0.00 | $0.00 | $355.53 | $0.00 |
| | | | | | Assembly Totals: | | $65.53 | $290.00 | $0.00 | $0.00 | $355.53 | $0.00 |
| NW030917CP NW36953-030917CP | | C | 1 / ea | 1 | 0 | 0 | $82.29 | $350.00 | $0.00 | $0.00 | $432.29 | $0.00 |
| NW031615JP NW-36120-031615JP | QOT | A | 1 / ea | 0 | 0 | 0 | $387.02 | $1,808.00 | $0.00 | $0.00 | $2,195.02 | $0.00 |
| NW031717EF NWQ30544-R1-031717EF | | C | 1 / ea | 1 | 0 | 0 | $60.62 | $215.00 | $0.00 | $0.00 | $275.62 | $0.00 |
| NW032415CD NW-36484-01/-04-032415CD | QOT | C | 4 / ea | 4 | 0 | 0 | $46.82 | $201.00 | $0.00 | $0.00 | $247.82 | $0.00 |
| NW032816CP NW-36824-36827-032816CP | | C | 1 / ea | 1 | 0 | 0 | $2.95 | $63.00 | $0.00 | $142.50 | $208.45 | $0.00 |
| NW033017LC NW-Q23042-C-3-033017LC | | A | 1 / ea | 0 | 0 | 0 | $30.19 | $125.00 | $0.00 | $0.00 | $155.19 | $0.00 |
| NW042617EF NW-Q31242-06-042617EF | QOT | A | 1 / ea | 1 | 0 | 0 | $72.15 | $305.90 | $0.00 | $0.00 | $378.05 | $0.00 |
| NW042815DB NW-36539-042815DB | QOT | C | 1 / ea | 1 | 0 | 0 | $57.68 | $200.00 | $93.50 | $0.00 | $351.18 | $0.00 |

## ATTACHMENT B-20

# QUALITY OIL TOOLS LLC
## Work In Process

| Job / Part Number | Customer | Status | Ordered | Quantity Produced | Shipped | Transfer | Labor | Burden | Material | Service | Total WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NW050817EF NW-23052-123-050817EF | | A | 2 / ea | 2 | 0 | 0 | $320.06 | $1,321.00 | $0.00 | $0.00 | $1,641.06 | $0.00 |
| NW062915CH NW-W36606-062915CH | QOT | C | 1 / ea | 1 | 0 | 0 | $24.74 | $252.40 | $0.00 | $0.00 | $277.14 | $0.00 |
| NW092816CL NWQ36922-01-092816CL | | C | 1 / ea | 0 | 0 | 0 | $122.30 | $567.40 | $0.00 | $0.00 | $689.70 | $0.00 |
| NW110916CH NW36945-110916CH | | C | 1 / ea | 1 | 0 | 0 | $113.70 | $457.50 | $0.00 | $0.00 | $571.20 | $0.00 |
| NW111215CD NW-36700-111215CD | QOT | C | 1 / ea | 1 | 0 | 0 | $41.94 | $326.50 | $0.00 | $0.00 | $368.44 | $0.00 |
| NW112315SH NW-W36694-112315SH | QOT | C | 1 / ea | 1 | 0 | 0 | $88.71 | $498.60 | $0.00 | $0.00 | $587.31 | $0.00 |
| NW81116TS1 NW-36907-9-81116TS1 | | C | 1 / ea | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 | $600.00 | $600.00 | $0.00 |
| NW81116TS2 NW-36908-1-81116TS2 | | C | 1 / ea | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 | $600.00 | $600.00 | $0.00 |
| OSPL 30824 OUTLET SPOOL F/30824 | SPART | A | 1 / ea | 0 | 0 | 0 | $175.78 | $809.00 | $0.00 | $0.00 | $984.78 | $0.00 |
| PROQOPS410 QOPSM410-3G-B-EE05-PX | QOT | A | 1 / ea | 0 | 0 | 0 | $60.07 | $318.00 | $7,985.06 | $0.00 | $8,363.13 | $0.00 |
| PROQOPS41H QOPSH410-3G-B-EE05-PX | QOT | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $13,032.65 | $0.00 | $13,032.65 | $0.00 |
| PROTOFLS BOD310QFLSM-RO-RSB | QOT | A | 1 / ea | 0 | 0 | 0 | $83.35 | $318.00 | $1,860.46 | $0.00 | $2,261.81 | $0.00 |
| PRQOPS315H QOPSH315-3G-B-EE05-PX-PR2 | QOT | A | 1 / ea | 0 | 0 | 0 | $242.78 | $1,115.00 | $13,999.38 | $29,100.00 | $44,457.16 | $0.00 |
| PRQOPS415H QOPSH415-3G-F-EE15-PU | QOT | A | 1 / ea | 0 | 0 | 0 | $236.45 | $997.00 | $20,936.54 | $0.00 | $22,169.99 | $0.00 |
| RD210FLS RD210FLS | QOT | A | 1 / ea | 0 | 0 | 0 | $24.32 | $128.00 | $1,500.00 | $0.00 | $1,652.32 | $0.00 |
| RD215QOPS QOPSM215-3G-D-EE05-PX-2 | QOT | A | 1 / ea | 1 | 0 | 0 | $107.05 | $614.00 | $8,763.43 | $17,750.00 | $27,234.48 | $0.00 |
| **Assembly Job:   RD315FLS** | | | | | | | | | | | | |
| RD315FLS RD315FLS | QOT | A | 1 / ea | 0 | 0 | 0 | $35.15 | $185.00 | $0.00 | $0.00 | $220.15 | $0.00 |
| 36680 USED 3-1/16" 15M FLS | QOT | A | 1 / each | 0 | 0 | 0 | $0.00 | $0.00 | $6,500.00 | $0.00 | $6,500.00 | $0.00 |
| | | | | | | Assembly Totals: | $35.15 | $185.00 | $6,500.00 | $0.00 | $6,720.15 | $0.00 |

# ATTACHMENT B-20

# QUALITY OIL TOOLS LLC
## Work In Process

31-May-17  4:33PM
QUALITY OIL TOOLS

| Job / Part Number | Customer | Status | Quantity Ordered | Quantity Produced | Shipped | Transfer | Labor | Burden | Material | Service | Total WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RD35FLS<br>RD35FLS | QOT | A | 1 / ea | 0 | 0 | 0 | $16.25 | $125.00 | $2,500.00 | $0.00 | $2,641.25 | $0.00 |
| Assembly Job: RD415FLS | | | | | | | | | | | | |
| RD415FLS<br>RD415FLS | QOT | A | 1 / ea | 0 | 0 | 0 | $14.56 | $112.00 | $0.00 | $0.00 | $126.56 | $0.00 |
| 36679<br>FLSM415-R | QOT | A | 1 / ea | 0 | 0 | 0 | $0.00 | $0.00 | $6,000.00 | $0.00 | $6,000.00 | $0.00 |
| | | | | | | Assembly Totals: | $14.56 | $112.00 | $6,000.00 | $0.00 | $6,126.56 | $0.00 |
| RND415FLS<br>VALVE415FLS | QOT | A | 1 / ea | 0 | 0 | 0 | $114.43 | $715.00 | $5,750.00 | $0.00 | $6,579.43 | $0.00 |
| RND510FLS<br>CIW510FLSM | QOT | A | 1 / ea | 0 | 0 | 0 | $39.00 | $300.00 | $0.00 | $0.00 | $339.00 | $0.00 |
| RND518FLS<br>150-7002-09-3-RF | QOT | A | 1 / ea | 0 | 0 | 0 | $51.46 | $322.00 | $0.00 | $0.00 | $373.46 | $0.00 |
| RNDSSH1<br>130800100-RND | QOT | A | 1 / ea | 0 | 0 | 0 | $185.25 | $950.00 | $24,960.38 | $39,762.50 | $65,858.13 | $0.00 |
| SHOP HOIST<br>ADPTR-HSTRNG | | A | 2 / ea | 2 | 0 | 0 | $220.89 | $1,018.00 | $0.00 | $0.00 | $1,238.89 | $0.00 |
| WPS ES-136<br>WPS ES-136 | | A | 1 / ea | 1 | 0 | 0 | $118.18 | $459.00 | $0.00 | $2,198.00 | $2,775.18 | $0.00 |
| WPS ES-140<br>WPS ES-140 | | A | 1 / ea | 0 | 0 | 0 | $201.55 | $1,223.00 | $0.00 | $1,500.00 | $2,924.55 | $0.00 |
| WPS-ES-108<br>WPS-ES-108 | | A | 1 / ea | 0 | 0 | 0 | $30.22 | $234.85 | $0.00 | $805.00 | $1,070.07 | $0.00 |
| WPS-ES-125<br>WPS-ES-125A | | A | 1 / ea | 0 | 0 | 0 | $78.63 | $347.00 | $0.00 | $2,988.00 | $3,413.63 | $0.00 |
| WPS-ES-126<br>WPS-ES-126 | | A | 1 / ea | 1 | 0 | 0 | $194.57 | $835.00 | $0.00 | $2,099.00 | $3,128.57 | $0.00 |
| WPS-ES-127<br>WPS-ES-127 | | A | 1 / ea | 1 | 0 | 0 | $252.51 | $1,424.60 | $0.00 | $2,093.50 | $3,770.61 | $0.00 |
| WPSES-136B<br>WPS-ES-136 | | A | 1 / ea | 1 | 0 | 0 | $99.63 | $639.00 | $0.00 | $2,082.00 | $2,820.63 | $0.00 |
| WPSES-136C<br>WSP-ES-136 | | A | 1 / ea | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 | $200.00 | $200.00 | $0.00 |
| WPS-ES-139<br>WPS-ES-139 | | A | 1 / ea | 0 | 0 | 0 | $84.31 | $579.00 | $0.00 | $793.00 | $1,456.31 | $0.00 |
| WPS-ES-152<br>WPS-ES-152 | | A | 1 / ea | 0 | 0 | 0 | $223.55 | $1,106.90 | $1,190.89 | $2,690.00 | $5,211.34 | $0.00 |

## ATTACHMENT B-20

# QUALITY OIL TOOLS LLC

**Work In Process**

| Job Part Number | Customer | Status | Ordered | Quantity Produced | Shipped | Transfer | Actual WIP Cost Labor | Burden | Material | Service | Total WIP Cost | WIP Mkt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WPS-ES-153 WPS-ES-153 | | A | 1 / ea | 0 | 0 | 0 | $68.63 | $426.00 | $0.00 | $0.00 | $494.63 | $0.00 |
| | | | | | Report Total: | | $70,201.51 | $335,903.14 | $293,610.80 | $205,654.79 | $905,370.23 | $497,490.50 |
| | | | | | | | | | | Lower of Cost or Market: | | $63,721.75 |

**ATTACHMENT B-20**

**QUALITY OIL TOOLS LLC**
**ATTACHMENT B-41**
**COMPUTERS AND SOFTWARE**

**Quality Oil Tools LLC**
**Asset Detail**

| | LLC | AD at 10/31 | CBV |
|---|---|---|---|
| **Office Equipment** | | | |
| **Software - 1158** | | | |
| Software | $ 10,500.80 | $ 4,200.32 | $ 6,300.48 |
| auto cad | $ 1,180.00 | $ 472.00 | $ 708.00 |
| Rebate | -$ 1,000.00 | -$ 366.67 | -$ 633.33 |
| Exact jobboss | $ 9,950.72 | $ 3,648.70 | $ 6,302.02 |
| Exact jobboss | $ 1,691.62 | $ 620.18 | $ 1,071.44 |
| Exact jobboss | $ 11,007.98 | $ 3,302.46 | $ 7,705.52 |
| Exact jobboss | $ 2,100.00 | $ 595.00 | $ 1,505.00 |
| Exact JobBOSS - Custom Report PKG | $ 3,600.00 | $ 960.04 | $ 2,639.96 |
| Vector - Auto Desk Design Suite | $ 6,318.78 | $ 1,685.08 | $ 4,633.70 |
| Mathcard PKG-7502F | $ 4,570.00 | $ 1,142.55 | $ 3,427.45 |
| Prencen - Drawing Conversion | $ 4,000.00 | $ 600.03 | $ 3,399.97 |
| XR6 Series Lathe Express CAD/CAM | $ 4,942.00 | $ 329.48 | $ 4,612.52 |
| Mathcard PKG-7502F + Support | $ 5,151.98 | $ 171.74 | $ 4,980.24 |
| **Software - 1158** | $ 64,013.88 | $ 17,360.91 | $ 46,652.97 |
| | | | |
| **Computer Equipment** | | | |
| Printer | $ 815.32 | $ 366.89 | $ 448.43 |
| TV | $ 634.46 | $ 285.51 | $ 348.95 |
| Laptop | $ 541.24 | $ 243.56 | $ 297.68 |
| Laptop | $ 1,862.44 | $ 776.02 | $ 1,086.42 |
| Server | $ 1,029.11 | $ 428.81 | $ 600.30 |
| Laptop | $ 855.13 | $ 342.05 | $ 513.08 |
| Laptop | $ 1,253.47 | $ 480.50 | $ 772.97 |
| 5 computers | $ 7,273.03 | $ 2,545.62 | $ 4,727.41 |
| 2 computers | $ 2,956.98 | $ 985.60 | $ 1,971.38 |
| computer | $ 1,914.35 | $ 606.10 | $ 1,308.25 |
| computer equipment | $ 1,255.10 | $ 376.56 | $ 878.54 |
| computer equipment | $ 1,592.07 | $ 451.01 | $ 1,141.06 |
| Miscellaneous | $ 3,160.80 | $ 1,527.33 | $ 1,633.47 |
| **Computer Equipment** | $ 25,143.50 | $ 9,415.56 | $ 15,727.94 |

QUALITY OIL TOOLS LLC

ATTACHMENT B-47 AUTOMOBILES

**Quality Oil Tools LLC**
**Asset Detail**

|  | AD at 10/31 | CBV |
|---|---|---|
| **Group: Transportation Equipment** | | |
| 2007 International 4300  - Delivery | $   14,718.10 | $   15,733.15 |
| 2011 Ford F150  - Shane | $   14,603.32 | $   15,610.44 |
| 2012 Chevy Silverado  - Shop Truck | $   4,896.87 | $   5,234.59 |
| 2013 CHEVY SILVERADO 2500 - Billy | $   6,867.09 | $   7,340.68 |
| 2010 Toyota Camry VIN5276 - Lee | $   4,875.17 | $   5,211.39 |
| 2013 Toyota - Tom | $   11,308.65 | $   12,088.56 |
| **Transportation Equipment** | $   57,269.20 | $   61,218.80 |

**QUALITY OIL TOOLS**
**ATTACHMENT B-50**
**MACHINERY, FIXTURES AND EQUIPMENT**

**Quality Oil Tools LLC**
**Asset Detail**

| | LLC | AD at 10/31 | CBV |
|---|---|---|---|
| **Group: Machinery & Equipment** | | | |
| Air Compressor | $ 8,800.00 | $ 2,933.33 | $ 5,866.67 |
| Storage Containers | $ 8,260.02 | $ 2,655.01 | $ 5,605.01 |
| Floor cleaner | $ 6,400.00 | $ 1,904.76 | $ 4,495.24 |
| Shop Scale | $ 1,998.61 | $ 571.03 | $ 1,427.58 |
| Fume Extractor | $ 4,868.67 | $ 1,391.05 | $ 3,477.62 |
| Crane for building teardown | $ 8,764.94 | $ 2,504.27 | $ 6,260.67 |
| Cladding Machine | $ 134,365.48 | $ 38,390.16 | $ 95,975.32 |
| Electrical Equipment | $ 1,020.00 | $ 279.29 | $ 740.71 |
| Fronius  -add'l costs | $ 20,072.94 | $ 5,496.08 | $ 14,576.86 |
| Torque Wrench | $ 7,495.50 | $ 2,052.29 | $ 5,443.21 |
| ALX Logger | $ 18,304.65 | $ 4,794.02 | $ 13,510.63 |
| Transformer for cladding machine | $ 3,410.00 | $ 893.20 | $ 2,516.80 |
| materials for jib crane | $ 321.08 | $ 84.04 | $ 237.04 |
| Arc welding machine-redrock | $ 161,675.12 | $ 40,418.70 | $ 121,256.42 |
| chain hoist | $ 2,458.60 | $ 614.67 | $ 1,843.93 |
| Mobile Storage units | $ 27,897.93 | $ 6,642.40 | $ 21,255.53 |
| Transformer for cladding machine | $ 3,496.25 | $ 790.78 | $ 2,705.47 |
| Fume Extractor | $ 5,155.09 | $ 1,166.03 | $ 3,989.06 |
| Accessories for cladding machine | $ 2,085.52 | $ 471.77 | $ 1,613.75 |
| 2 ton work station crane | $ 30,994.00 | $ 7,010.62 | $ 23,983.38 |
| Fronius cladding machine | $ 163,133.34 | $ 34,957.08 | $ 128,176.26 |
| Pnuematic Wrench | $ 5,533.50 | $ 1,186.62 | $ 4,346.88 |
| H & M Beveling Machine | $ 10,762.62 | $ 2,306.34 | $ 8,456.28 |
| Electric chain hoist | $ 1,800.00 | $ 364.31 | $ 1,435.69 |
| Storage Rack | $ 4,033.00 | $ 816.17 | $ 3,216.83 |
| Whitley Penn Adjustment 2014 | -$ 5.00 | -$ 5.00 | $ - |
| 2- Idler Rotators | $ 7,274.00 | $ 1,385.60 | $ 5,888.40 |
| Oven "Upgrade" - CPL 9362 | $ 10,600.00 | $ 1,514.40 | $ 9,085.60 |
| Electric Chain Hoist | $ 1,800.00 | $ 330.00 | $ 1,470.00 |
| GE - XL-PMI | $ 41,298.52 | $ 5,408.15 | $ 35,890.37 |
| Machine Tool #27326 | $ 31,513.60 | $ 5,777.53 | $ 25,736.07 |
| | $ 735,587.98 | # $ 175,104.70 | $ 560,483.28 |
| Machinery & Equipment | | $ 175,104.70 | $ 560,483.28 |